**LeClairRyan**
*A Professional Corporation*
One Riverfront Plaza
1037 Raymond Boulevard
Newark, New Jersey 07102
(973) 491-3600
Attorneys for Plaintiff, Knights Franchise Systems, Inc.

**UNITED STATES DISTRICT COURT**
**DISTRICT OF NEW JERSEY**

|  |  |  |
|---|---|---|
| KNIGHTS FRANCHISE SYSTEMS, INC., a Delaware Corporation, | : | |
| | : | |
| Plaintiff, | : | Civil Action No. 16- |
| | : | |
| v. | : | **COMPLAINT** |
| | : | |
| ASHWINKUMAR PATEL, an individual; and KALAVATIBEN PATEL, an individual, | : | |
| | : | |
| Defendants. | : | |
| | : | |

Plaintiff Knights Franchise Systems, Inc., by its attorneys, LeClairRyan, complaining of defendants Ashwinkumar Patel and Kalavatiben Patel, says:

**PARTIES, JURISDICTION AND VENUE**

1.      Plaintiff Knights Franchise Systems, Inc. ("KFS") is a corporation organized and existing under the laws of the State of Delaware, with its principal place of business in Parsippany, New Jersey.

2.      Defendant Ashwinkumar Patel ("A. Patel"), on information and belief, is a citizen of the State of California, having an address at 6090 N. Blackstone Avenue, Fresno, California 93710.

3.      Defendant Kalavatiben Patel ("K. Patel"), on information and belief, is a citizen of the State of California, having an address at 6090 N. Blackstone Avenue, Fresno, California 93710.

4.      This Court has subject matter jurisdiction over this action pursuant to 28 U.S.C. § 1332 inasmuch as the plaintiff and both defendants are citizens of different states and the amount in controversy in this matter, exclusive of interest and costs, exceeds the sum of $75,000.

5.      This Court has personal jurisdiction over A. Patel and K. Patel by virtue of, among other things, section 17.4 of the June 10, 1998 franchise agreement by and between A. Patel, K. Patel, and KFS (the "Franchise Agreement"), described in more detail below, pursuant to which A. Patel and K. Patel have consented "to the non-exclusive personal jurisdiction of and venue in the New Jersey state courts situated in Morris County, New Jersey and the United States District Court for the District of New Jersey . . . ."

6.      Venue is proper in this District pursuant to section 17.4 of the Franchise Agreement, inasmuch as that provision contains an express waiver by A. Patel and K. Patel of any objection to venue in this District.

## ALLEGATIONS COMMON TO ALL COUNTS

### The Agreements Between The Parties

7.      On or about June 10, 1998, KFS entered into the Franchise Agreement with A. Patel and K. Patel for the operation of a 55-room Knights Inn® guest lodging facility located at 6090 N. Blackstone Avenue, Fresno, California 93710, Site No. 11370-85038-01 (the "Facility"). A true copy of the Franchise Agreement is attached hereto as Exhibit A.

8.      Pursuant to section 5 of the Franchise Agreement, A. Patel and K. Patel were obligated to operate a Knights® guest lodging facility for a fifteen-year term.

- 2 -

9.     Pursuant to section 7, section 18.1, and Schedule C of the Franchise Agreement, A. Patel and K. Patel were required to make certain periodic payments to KFS for royalties, system assessment fees, taxes, interest, reservation system user fees, and other fees (collectively, "Recurring Fees").

10.    Pursuant to section 7.3 of the Franchise Agreement, A. Patel and K. Patel agreed that interest is payable "on any past due amount payable to [KFS] under this [Franchise] Agreement at the rate of 1.5% per month or the maximum rate permitted by applicable law, whichever is less, accruing from the due date until the amount is paid."

11.    Pursuant to section 3.9 of the Franchise Agreement, A. Patel and K. Patel were required to prepare and submit monthly reports to KFS disclosing, among other things, the amount of gross room revenue earned by A. Patel and K. Patel at the Facility in the preceding month for purposes of establishing the amount of royalties and other Recurring Fees due to KFS.

12.    Pursuant to section 3.9 of the Franchise Agreement, A. Patel and K. Patel agreed to maintain at the Facility accurate financial information, including books, records, and accounts, relating to the gross room revenue of the Facility and, pursuant to sections 3.8 and 4.8 of the Franchise Agreement, A. Patel and K. Patel agreed to allow KFS to examine, audit, and make copies of the entries in these books, records, and accounts.

13.    Pursuant to section 11.2 of the Franchise Agreement, KFS could terminate the Franchise Agreement, with notice to A. Patel and K. Patel, for various reasons, including A. Patel and K. Patel's (a) failure to pay any amount due KFS under the Franchise Agreement, (b) failure to remedy any other default of their obligations or warranties under the Franchise Agreement within 30 days after receipt of written notice from KFS specifying one or more

defaults under the Franchise Agreement, and/or (c) receipt of two or more notices of default under the Franchise Agreement in any one year period, whether or not the defaults were cured.

14.    Pursuant to section 12.1 of the Franchise Agreement, A. Patel and K. Patel agreed that, in the event of a termination of the Franchise Agreement pursuant to section 11.2, they would pay liquidated damages to KFS in accordance with a formula specified in the Franchise Agreement.

15.    Pursuant to section 17.4 of the Franchise Agreement, A. Patel and K. Patel agreed that the non-prevailing party would "pay all costs and expenses, including reasonable attorneys' fees, incurred by the prevailing party to enforce this [Franchise] Agreement or collect amounts owed under this [Franchise] Agreement."

## The Defendants' Defaults and Termination

16.    A. Patel and K. Patel repeatedly failed to timely meet their financial obligations to KFS, in breach of their obligations under the Franchise Agreement.

17.    On or around September 29, 2006, KFS instituted litigation against A. Patel and K. Patel for outstanding Recurring Fees owed to KFS pursuant to the terms of the Franchise Agreement.

18.    On or around November 30, 2007, judgment (the "Judgment") was entered against A. Patel and K. Patel in the amount of $35,966.94, of which $29,520.00 represented Recurring Fees owed to KFS as of November 30, 2006.

19.    By letter dated April 24, 2009, a true copy of which is attached hereto as Exhibit B, KFS advised A. Patel and K. Patel that (a) they were in breach of the Franchise Agreement because they owed KFS approximately $86,771.12 in outstanding Recurring Fees, (b) they had

30 days within which to cure this monetary default, and (c) if the default was not cured, then the Franchise Agreement might be subject to termination.

20.    By letter dated June 25, 2009, a true copy of which is attached hereto as <u>Exhibit C</u>, KFS advised A. Patel and K. Patel that (a) they were in breach of the Franchise Agreement because they owed KFS approximately $90,734.37 in outstanding Recurring Fees, (b) they had 30 days within which to cure this monetary default, and (c) if the default was not cured, then the Franchise Agreement might be subject to termination.

21.    By letter dated September 15, 2009, a true copy of which is attached hereto as <u>Exhibit D</u>, KFS advised A. Patel and K. Patel that (a) they were in breach of the Franchise Agreement because they owed KFS approximately $96,614.27 in outstanding Recurring Fees, (b) they had 30 days within which to cure this monetary default, and (c) if the default was not cured, then the Franchise Agreement might be subject to termination.

22.    By letter dated April 2, 2010, a true copy of which is attached as <u>Exhibit E</u>, KFS terminated the Franchise Agreement, effective April 2, 2010, and advised A. Patel and K. Patel that they were required to pay to KFS as liquidated damages for premature termination the sum of $55,000.00 as required under the Franchise Agreement, and all outstanding Recurring Fees through the date of termination.

## FIRST COUNT

23.    KFS repeats and makes a part hereof each and every allegation contained in paragraphs 1 through 21 of the Complaint.

24.    Pursuant to sections 3.8 and 4.8 of the Franchise Agreement, A. Patel and K. Patel agreed to allow KFS to examine, audit, and make copies of A. Patel and K. Patel's financial

information, including books, records, and accounts, relating to the gross room revenue earned at the Facility.

25.     The calculation of the monetary amounts sought by KFS in this action is based on the gross room revenue information supplied to KFS by A. Patel and K. Patel and, to the extent there has been non-reporting, KFS's estimate as to the gross room revenue earned by A. Patel and K. Patel.

26.     The accuracy of this estimate cannot be ascertained without an accounting of the receipts and disbursements, profit and loss statements, and other financial materials, statements and books from A. Patel and K. Patel.

**WHEREFORE**, KFS demands judgment ordering that A. Patel and K. Patel account to KFS for any and all revenue derived as a result of marketing, promoting, or selling guest lodging services at the Facility from the inception through the date of termination of the Franchise Agreement.

## SECOND COUNT

27.     KFS repeats and makes a part hereof each and every allegation contained in paragraphs 1 through 26 of the Complaint.

28.     By letter dated April 2, 2010, KFS terminated the Franchise Agreement, effective April 2, 2010, due to A. Patel and K. Patel's repeated failure to timely meet their financial obligations to KFS.

29.     Section 12.1 of the Franchise Agreement provides that, in the event of termination of the Franchise Agreement due to action of the franchisees, A. Patel and K. Patel shall pay liquidated damages to KFS within 30 days of termination.

30.     As a result of the termination of the Franchise Agreement, A. Patel and K. Patel are obligated to pay KFS liquidated damages in the amount of $55,000.00, as calculated pursuant to section 12.1 of the Franchise Agreement.

31.     Notwithstanding KFS's demand for payment, A. Patel and K. Patel have failed to pay KFS the liquidated damages as required in section 12.1 of the Franchise Agreement.

32.     KFS has been damaged by A. Patel and K. Patel's failure to pay liquidated damages.

**WHEREFORE**, KFS demands judgment against A. Patel and K. Patel for liquidated damages in the amount of $55,000.00, together with interest, attorneys' fees, and costs of suit.

## THIRD COUNT

33.     KFS repeats and makes a part hereof each and every allegation contained in paragraphs 1 through 32 of the Complaint.

34.     By virtue of the premature termination of the Franchise Agreement, KFS sustained a loss of future revenue over the remainder of the fifteen-year term of the Franchise Agreement.

35.     If the Court determines that A. Patel and K. Patel are not liable to pay KFS liquidated damages as required by section 12.1 of the Franchise Agreement then, in the alternative, A. Patel and K. Patel are liable to KFS for actual damages for the premature termination of the Franchise Agreement.

36.     KFS has been damaged by A. Patel and K. Patel's breach of their obligation to operate a Knights Inn® guest lodging facility for the remaining term of the Franchise Agreement.

**WHEREFORE**, KFS demands judgment against A. Patel and K. Patel for actual damages in an amount to be determined at trial, together with interest, attorneys' fees, and costs of suit.

## FOURTH COUNT

37.    KFS repeats and makes a part hereof each and every allegation contained in paragraphs 1 through 36 of the Complaint.

38.    Pursuant to section 7, section 18.1, and Schedule C of the Franchise Agreement, A. Patel and K. Patel were obligated to remit Recurring Fees to KFS.

39.    Despite their obligation to do so, A. Patel and K. Patel failed to remit certain of the Recurring Fees due and owing under the Franchise Agreement, since entry of the Judgment, in the amount of $161,080.51.

40.    A. Patel and K. Patel's failure to remit the agreed Recurring Fees constitutes a breach of the Franchise Agreement and has damaged KFS.

**WHEREFORE**, KFS demands judgment against A. Patel and K. Patel for the Recurring Fees due and owing under the Franchise Agreement, since entry of the Judgment, in the amount of $161,080.51, together with interest, attorneys' fees, and costs of suit.

## FIFTH COUNT

41.    KFS repeats and makes a part hereof each and every allegation contained in paragraphs 1 through 40 of the Complaint.

42.    At the time of the termination of the Franchise Agreement, A. Patel and K. Patel were obligated to pay KFS Recurring Fees.

43.    Despite their obligation to do so, A. Patel and K. Patel failed to pay certain of the Recurring Fees due and owing under the Franchise Agreement, since entry of the Judgment, in the amount of $161,080.51.

44.    A. Patel and K. Patel's failure to compensate KFS constitutes unjust enrichment and has damaged KFS.

**WHEREFORE**, KFS demands judgment against A. Patel and K. Patel for the Recurring Fees due and owing under the Franchise Agreement, since entry of the Judgment, in the amount of $161,080.51, together with interest, attorneys' fees, and costs of suit.

> **LeClairRyan**
> Attorneys for Plaintiff,
> Knights Franchise Systems, Inc.
>
> By: _____
>            **BRYAN P. COUCH**

Dated: 3|29|16


## CERTIFICATION PURSUANT TO L. CIV. R. 11.2

I certify that, to the best of my knowledge, this matter is not the subject of any other action pending in any court or of any pending arbitration or administrative proceeding.

> **LeClairRyan**
> Attorneys for Plaintiff,
> Knights Franchise Systems, Inc.
>
> By: _____
>            **BRYAN P. COUCH**

Dated: 3|29|16

- 9 -

# EXHIBIT A

Location: **FRESNO, CA**
Entity No. 8̲ ̲0̲3̲8̲
Unit No.: ̲1̲3̲7̲0̲

## KNIGHTS INN
## FRANCHISE AGREEMENT

THIS FRANCHISE AGREEMENT ("Agreement"), dated June 10, 19 98, is between KNIGHTS FRANCHISE SYSTEMS, INC., a Delaware corporation ("we", "our" or "us"), and **ASHWINKUMAR PATEL AND KALAVATIBEN PATEL, tenants in common** ("you"). The definitions of capitalized terms are found in Appendix A. In consideration of the following mutual promises, the parties agree as follows:

**1. License.** We have the exclusive right to license and franchise to you the distinctive "Knights" System for providing transient guest lodging services. We grant to you and you accept the License, effective and commencing on the Opening Date and ending on the earliest to occur of the Term's expiration or a Termination. The License is effective only at the Location and may not be transferred or relocated. You will call the Facility a "Knights Inn." You may adopt additional or secondary designations for the Facility with our prior written consent, which we may withhold, condition, or withdraw on written notice in our sole discretion.

**2. Protected Territory.** We will not own, operate, lease, manage, or license anyone but you to operate a Chain Facility in the "Protected Territory", defined in Appendix A from the Effective Date *until the earliest to occur of the Term's expiration, a Transfer or a Termination.* We may own, operate, lease, manage, franchise or license anyone to operate any Chain Facility located anywhere outside the Protected Territory without any restriction or obligation to you. We may grant Protected Territories for other Chain Facilities that overlap your Protected Territory. You will use any information obtained through the Reservation System to refer guests, directly or indirectly, only to Chain Facilities. This Section does not apply to any Chain Facility located in the Protected Territory on the Effective Date, which we may renew, relicense, allow to expand, or replace with a replacement Facility located within the same trading area having not more than 120% of the guest rooms of the replaced Chain Facility if its franchise with us terminates or is not renewed. The Protected Territory fairly represents the Facility's trading area, and you acknowledge that there are no express or implied territorial rights or agreements between the parties except as stated in this Section.

**3. Your Improvement and Operating Obligations.** Your obligations to improve, operate and maintain the Facility are:

3.1 **Improvements.** You must select and acquire the Location and acquire, equip and supply the Facility in accordance with System Standards. You must provide us with proof that you own or lease the Facility before or within 30 days after the Effective Date. You must begin renovation of the Facility no later than 30 days after the Effective Date. The deadline for completing the pre-opening

KNIEXHC1 5/98
51910

1

phase of conversion and renovation, when the Facility must attain a satisfactory pre-opening score under our quality assurance inspection system and be ready to open for business under the System, is 90 days after the Effective Date. All renovations will comply with System Standards, the Approved Plans and any Punch List attached to this Agreement. Your general contractor or you must carry the insurance required under this Agreement during renovation. You must complete the pre-opening renovation specified on the Punch List and the Facility must pass its pre-opening quality assurance inspection and attain a quality assurance score of 350 points before we consider the Facility to be ready to open under the System. You must continue renovation and improvement of the Facility after the Opening Date as the Punch List requires so that the Facility attains a quality assurance score of 370 points on its post-opening quality assurance inspection given within nine (9) months after the Opening Date. We may, in our sole discretion, terminate this Agreement by giving written notice to you (subject to applicable law) if (1) you do not commence or complete the pre-opening or post-opening improvements of the Facility by the dates specified in this Section, or (2) you prematurely identify the Facility as a Chain Facility or begin operation under the System name described in Schedule B in violation of Section 3.3 and you fail to either complete the pre-opening Improvement Obligation or cease operating and/or identifying the Facility under the Marks and System within five days after we send you written notice of default. Time is of the essence for the Improvement Obligation. We may, however, in our sole discretion, grant one or more extensions of time to perform any phase of the Improvement Obligation. You will pay us a non-refundable extension fee of $1.50 per room for each day of any extension of the deadline for completing pre-opening improvements. This fee will be payable to us after each 30 days of the extension. You will pay us the balance of the extension fee outstanding when the Facility opens under the System 10 days after the Opening Date. The grant of an extension will not waive any other default existing at the time the extension is granted.

3.2 **Improvement Plans.** You will create plans and specifications for the work described in Section 3.1 (based upon the System Standards and this Agreement) if we so request and submit them for our approval before starting improvement of the Location. We will not unreasonably withhold or delay our approval, which is intended only to test compliance with System Standards, and not to detect errors or omissions in the work of your architects, engineers, contractors or the like. Our review does not cover technical, architectural or engineering factors, or compliance with federal, state or local laws, regulations or code requirements. We will not be liable to your lenders, contractors, employees, guests, others, or you on account of our review or approval of your plans, drawings or specifications, or our inspection of the Facility before, during or after renovation or construction. Any material variation from the Approved Plans requires our prior written approval. You will promptly provide us with copies of permits, job progress reports, and other information as we may reasonably request. We may inspect the work while in progress without prior notice.

3.3 **Pre-Opening.** You may identify the Facility as a Chain Facility prior to the Opening Date, or commence operation of the Facility under a Mark and using the System, only after first obtaining our approval or as permitted under and strictly in accordance with the System Standards Manual. If you identify the Facility as a Chain Facility or operate the Facility under a Mark before the Opening Date without our express written consent, then in addition to our remedies under Sections 3.1 and 11.2, you will begin paying the Royalty to us, as specified in Section 7.1, from the date you identify or operate the Facility using the Mark. We may delay the Opening Date until you pay the Royalty accruing under

KNIEXHC1 5/98
51910

2

this Section.

3.4 **Operation.** You will operate and maintain the Facility continuously after the Opening Date on a year-round basis as required by System Standards and offer transient guest lodging and other related services of the Facility (including those specified on Schedule B) to the public in compliance with the law and System Standards. You will keep the Facility in a clean, neat, and sanitary condition. You will clean, repair, replace, renovate, refurbish, paint, and redecorate the Facility and its FF&E as and when needed to comply with System Standards. The Facility will accept payment from guests by all credit and debit cards we designate in the System Standards Manual. You may add to or discontinue the amenities, services and facilities described in Schedule B, or lease or subcontract any service or portion of the Facility only with our prior written consent, which we will not unreasonably withhold or delay.

3.5 **Training.** The Facility's general manager will attend the training programs described in Section 4.1 we designate as mandatory. You will train or cause the training of all Facility personnel as and when required by System Standards and this Agreement. You will pay for all travel, lodging, meals and compensation expenses of the people you send for training programs, the cost of training materials and other reasonable charges we may impose for training under Section 4.1, and all travel, lodging, meal and facility and equipment rental expenses of our representatives if training is provided at the Facility.

3.6 **Marketing.** You will participate in System marketing programs, including the Directory and the Reservation System. You will obtain and maintain the computer and communications service and equipment we specify to participate in the Reservation System. You will comply with our rules and standards for participation, and will honor reservations and commitments to guests and travel industry participants. You may implement, at your option and expense, your own local advertising. Your advertising materials must use the Marks correctly, and must comply with System Standards or be approved in writing by us prior to publication. You will stop using any non-conforming, out-dated or misleading advertising materials if we so request.

3.6.1 You may participate in any regional marketing, training or management alliance or cooperative of Chain franchisees formed to serve the Chain Facilities in your area. We may assist the cooperative collect contributions. You may be excluded from cooperative programs and benefits if you don't participate in all cooperative programs according to their terms, including making payments and contributions when due.

3.7 **Governmental Matters.** You will obtain as and when needed all governmental permits, licenses and consents required by law to construct, acquire, renovate, operate and maintain the Facility and to offer all services you advertise or promote. You will pay when due or properly contest all federal, state and local payroll, withholding, unemployment, beverage, permit, license, property, ad valorem and other taxes, assessments, fees, charges, penalties and interest, and will file when due all governmental returns, notices and other filings.

3.8 **Inspections and Audits.** You will permit our representatives to perform quality assurance inspections of the Facility and audit your financial and operating books and records (including tax

KNIEXHC1 5/98
51910

3

returns) particularly those relating to the Facility and any related business, with or without prior notice of the inspection or audit. The inspections and audits will commence during normal business hours, although we may observe Facility operation and accounting activity at any time. You, the Facility staff and your other agents and employees will cooperate with our inspectors and auditors in the performance of their duties. We may access via telephone datalink any data or reports you maintain on the Facility's property management system (if any) as part of the audit process, but we will not interfere with the operation of that system while we are in electronic communication with it. You will pay us any underpayment of, and we will pay you or credit your Recurring Fee account for any overpayment of, Recurring Fees discovered by an audit. If the Facility does not pass an inspection, you refuse to cooperate with our inspectors or our auditors when they arrive for an audit at a time scheduled at least 3 business days in advance or the audit reveals that you paid us less than 97% of the correct amount of Recurring Fees for a fiscal year or longer, you will pay us the Audit Fee described in Section 4.8, or the reasonable costs of travel, lodging and meal expenses for reinspection and any reinspection fee we may impose. We may publish or disclose the results of quality assurance inspections.

3.9  **Reports and Accounting.** You will prepare and submit timely Monthly Reports containing the information we require about the Facility's performance during the preceding month. You will prepare and submit other reports and information about the Facility as we may reasonably request from time to time or in the System Standards Manual. You will prepare and maintain any reports required under the System Standards Manual in the Facility's property management or reservation computer system, including the name and address of Facility guests, if collected, and send them to us or allow us to access them by means of a telephone datalink. You will allow us access to the reports and data stored on the Facility's property management or reservation computer system via telephone, provided that we will not unreasonably interfere with normal functioning of the property management or reservation computer system. You will allow us access to any reports and data stored on the Facility's property management system (if any) via telephone, provided that we will not unreasonably interfere with normal functioning of the property management system while we are in electronic communication. You will maintain accounting books and records in accordance with generally accepted accounting principles and the American Hotel & Motel Association Uniform System of Accounts for Hotels, as amended, subject to this Agreement and other reasonable accounting standards we may specify from time to time. You will prepare and submit to us if we so request your annual and semi-annual financial statements. We do not require that your financial statements be independently audited, but you will send us a copy of your audited statements if you have them audited and we ask for them.

3.10  **Insurance.** You will obtain and maintain during the Term of this Agreement the insurance coverage required under the System Standards Manual from insurers meeting the standards established in the Manual. Unless we instruct you otherwise, your liability insurance policies will name Knights Franchise Systems, Inc., Cendant Finance Holding Corporation and Cendant Corporation, their successors and assigns as additional insureds.

3.11  **Conferences.** You (or your representative with executive authority if you are an entity) will attend each Chain conference and pay the Conference Fee we set for the Chain franchisees, if and when we determine to hold a Chain conference. Mandatory recurrent training for franchisees and managers described in Section 4.1.3 (if any) may be held at a conference. The fee will be the same for all Chain

KNIEXHC1 5/98
51910

Facilities that we license in the United States.    You will receive reasonable notice of a Chain conference.

**3.12  Purchasing.**  You will purchase or obtain certain items we designate as proprietary or that bear Marks, such as signage, only from suppliers we approve.  You may purchase any other items for the Facility from any competent source you select, so long as the items meet or exceed System Standards.

**3.13  Good Will.**  You will use reasonable efforts to protect, maintain and promote the name "Knights Inn" and its distinguishing characteristics, and the other Marks.  You will not permit or allow your officers, directors, principals, employees, representatives, or guests of the Facility to engage in, conduct which is unlawful or damaging to the good will or public image of the Chain or System.  You will participate in Chain-wide guest service and satisfaction guaranty programs we require in good faith for all Chain Facilities.  You will follow System Standards for identification of the Facility and to avoid confusion on the part of guests, creditors, lenders, investors and the public as to your ownership and operation of the Facility, and the identity of your owners.

**3.14  Facility Modifications.**  You may materially modify, diminish or expand the Facility (or change its interior design, layout, FF&E, or facilities) only after you receive our prior written consent, which we will not unreasonably withhold or delay.  You will pay our Rooms Addition Fee then in effect for each guest room you add once the Facility has 100 rooms.  If we so request, you will obtain our prior written approval of the plans and specifications for any material modification, which  we will not unreasonably withhold or delay.  You will not open to the public any material modification until we inspect it for compliance with the Approved Plans and System Standards.

**3.15  Courtesy Lodging.**  You will provide lodging at the "Employee Rate" established in the System Standards Manual from time to time, (but only to the extent that adequate room vacancies exist) to our representatives traveling on business, but not more than three standard guest rooms at the same time.

**3.16  Minor Renovations.**   Beginning three years after the Opening Date, we may issue a "Minor Renovation Notice" to you that will specify reasonable Facility upgrading and renovation requirements (a "Minor Renovation") to be commenced no sooner than 60 days after the notice is issued, having an aggregate cost for labor, FF&E and materials estimated by us to be not more than the Minor Renovation Ceiling Amount.  You will perform the Minor Renovations as and when the Minor Renovation Notice requires.  We will not issue a Minor Renovation Notice within three years after the date of a prior Minor Renovation Notice, or if the three most recent quality assurance inspection scores of the Facility averaged at least 370 points or equivalent and the most recent quality assurance inspection score for the Facility was at least 350 points or equivalent when the Facility is otherwise eligible for a Minor Renovation.

**4.  <u>Our Operating and Service Obligations</u>.**  We will provide you with the following services and assistance:

**4.1  Training.**  We will offer hospitality management training, property opening, recurrent training and supplemental training.

KNIEXHC1 5/98
51910

4.1.1 **Management Training.** We will offer at a location in the United States we designate a management training program. The Facility general manager should participate in and complete this program within the time period specified in the System Standards Manual. You may also participate in this program. The training program will not exceed two weeks in duration and will cover such topics as System Standards, services available from us, and operating a Chain Facility. We charge you a fee under Section 7.5 for this training; we may also charge a reasonable fee for materials for each manager trainee. You must pay for your trainee's travel, lodging, meals, incidental expenses, compensation and benefits during this training.

4.1.2 **Property Opening Training.** We will provide at the Facility or another agreed location, and your staff must attend, a property opening training program (at our discretion as to length and scheduling) to assist you in opening the Facility. We may charge you a fee under Section 7.5 for this training. You will pay the cost of any site used if the Facility is not available.

4.1.3 **Recurrent Training.** We will provide training for you or the Facility's manager if we determine that additional training for franchisees or managers is necessary from time to time. Training will be held in our U.S. training center or other locations. You will pay for your trainee's travel, lodging, meals, incidental expenses, compensation and benefits for this training. We may assess you a reasonable charge for instructional materials and reasonable tuition for training at mandatory sessions. This training may be held in conjunction with a Chain conference.

4.1.4 **Supplemental Training.** We may offer optional training programs without charge or for reasonable tuition. We may offer, rent or sell to you video tapes, computer discs or other on-site training aids and materials, or require you to buy them at reasonable prices.

4.2 **Reservation System.** We will operate and maintain (directly or by subcontracting with an affiliate or one or more third parties) a computerized Reservation System or such technological substitute(s) as we determine, in our discretion. We will use the System Assessment Fees for the acquisition, development, support, equipping, maintenance, improvement and operation of the Reservation System. We will provide software maintenance for the software we license to you to connect to the Reservation System if your Recurring Fee payments are up to date. The Facility will participate in the Reservation System, commencing with the Opening Date, for the balance of the Term, unless and until a Termination occurs. We have the right to provide reservation services to lodging facilities other than Chain Facilities or to other parties. We will not offer callers to our general consumer toll free reservation telephone number the opportunity to make reservations for other lodging chains in the United States.

4.3 **Marketing.**

4.3.1 We will use the System Assessment Fees, in our sole discretion, to promote public awareness and usage of Chain Facilities by implementing advertising, promotion, publicity, market research and other marketing programs, training programs, and related activities, production and distribution of Chain publications and directories of hotels. We will determine in our discretion: (i) The nature and

KNIEXHC1 5/98
51910

type of media placement; (ii) The allocation (if any) among international, national, regional and local markets; and (iii) The nature and type of advertising copy, other materials and programs. We or an affiliate may be reimbursed from System Assessment Fees for the reasonable direct and indirect costs, overhead or other expenses of providing marketing services. We are not obligated to supplement or advance funds available from System Assessment Fees to pay for marketing activities. We do not promise that the Facility or you will benefit directly or proportionately from marketing activities.

4.3.2   We may, at our discretion, implement special international, national, regional or local promotional programs (which may or may not include the Facility) and may make available to you (to use at your option) media advertising copy and other marketing materials for prices which reasonably cover the materials' direct and indirect costs.

4.3.3   We will publish the Chain Directory. We will include the Facility in the Chain Directory after it opens if you submit the information we request on time, and you are not in default under this Agreement at the time we must arrange for publication. We will supply Directories to you for display at locations specified in the System Standards Manual or policy statements. We may assess you a reasonable charge for the direct and indirect expenses (including overhead) of producing and delivering the Directories.

4.4   **Purchasing.** We may offer optional assistance to you with purchasing items used at or in the Facility. Our affiliates may offer this service on our behalf. We may restrict the vendors authorized to sell proprietary or Mark-bearing items in order to control quality, provide for consistent service or obtain volume discounts. We will maintain and provide to you lists of suppliers approved to furnish Mark-bearing items, or whose products conform to System Standards.

4.5   **The System.** We will control and establish requirements for all aspects of the System. We may, in our discretion, change, delete from or add to the System, including any of the Marks or System Standards, in response to changing market conditions. We may, in our discretion, permit deviations from System Standards, based on local conditions and our assessment of the circumstances.

4.6   **Consultations and Standards Compliance.** We will assist you to understand your obligations under System Standards by telephone, mail, during quality assurance inspections, through the System Standards Manual, at training sessions and during conferences and meetings we conduct. We will provide telephone and mail consultation on Facility operation and marketing through our representatives. We may, in our sole discretion offer to provide, and you may, at your option, obtain the services of our architects and interior designers. You must pay the fees and expenses described in Section 7.5 for these services.

4.7   **System Standards Manual and Other Publications.** We will specify System Standards in the System Standards Manual, policy statements or other publications. We will lend you one copy of the System Standards Manual promptly after we sign this Agreement. We will send you any System Standards Manual revisions and/or supplements as and when issued. We will send you all other publications for Chain franchisees and all separate policy statements in effect from time to time.

**4.8  Inspections and Audits.**  We have the unlimited right to conduct unannounced quality assurance inspections of the Facility and its operations, records and Mark usage to test the Facility's compliance with System Standards and this Agreement, and the audits described in Section 3.8. We may access the reports and data stored in the Facility's property management system (if any) provided that we do not unreasonably interfere with the normal functioning of the property management system. We have the unlimited right to reinspect if the Facility does not achieve the score required on an inspection. We may impose a reinspection fee and will charge you for our costs as provided in Section 3.8. You will pay us an "Audit Fee" of $300.00 when we invoice you for an Audit Fee under Section 3.8. We may increase the Audit Fee on a Chain-wide basis to cover any increases in our audit costs to not more than $500.00, effective any time after December 31, 2005. Our inspections are solely for the purposes of checking compliance with System Standards.

**5.  Term.**  The Term begins on the Effective Date and expires on the day prior to the fifteenth anniversary of the Opening Date, unless and until a Termination occurs. Some of your duties and obligations will survive termination or expiration of the License and this Agreement. You will execute and deliver to us with this Agreement a notarized Declaration of Franchise Agreement in recordable form. We will countersign and return one copy of the Declaration to you. We may, at our option, record the Declaration in the real property records of the county where the Facility is located. The Declaration will be released at your request and expense when this Agreement terminates or expires and you perform your post-termination obligations. NEITHER PARTY HAS RENEWAL RIGHTS OR OPTIONS.

**6.  Initial Fees.**  We should receive from you a non-refundable Application Fee of $1,000.00. You will pay us a non-refundable Initial Fee in the amount of **$5,500.00** when you sign this Agreement, which is fully earned when we sign this Agreement.

**7.  Additional Fees, Taxes and Interest.**

7.1     You will pay us certain fees each month payable in U.S. dollars (or such other currency as we may direct if the Facility is outside the United States) ten days after the month in which they accrue, without billing or demand. These fees include the following:

7.1.1  A "Royalty" equal to four and five-tenths percent (4.5%) of the accrued Gross Room Revenues of the Facility to compensate us for granting you the License and the opportunity to use the System, accrues from the earlier of the Opening Date or the date you operate the Facility under a Mark without our consent, until the end of the Term.

7.1.2  A "System Assessment Fee" as stated in Schedule C for advertising, public relations, marketing, training, reservation and other related services and programs accrues from the earlier of the Opening Date or the date you operate the Facility under a Mark without our consent, until the end of the Term, including during suspension periods. After consultation with the Knights Inn Franchisee Advisory Association, and upon 60 days written notice, we may change the System Assessment Fee for all Chain Facilities to cover costs (including reasonable direct and indirect overhead costs) related to such services and programs or to cover the cost of additional services or programs. At our option you will

KNIEXHC1 5/98
51910

8

also pay or reimburse us for travel and other agent commissions paid for certain reservations at the Facility and a "GDS Fee" levied to pay for reservations for the Facility originated or processed through the Global Distribution System, the Internet and other reservation systems and networks. We may charge a reasonable service fee for this service. We may increase or adjust the System Assessment Fee, travel agent commissions, service charges, and other fees in the future on not less than 60 days prior written notice, provided that you will not be required to pay more than 5% of Gross Room Revenues for the System Assessment Fee. We may charge Chain Facilities using the System outside the United States for reservation service using a different formula.

7.2  You will pay to us "Taxes" equal to any federal, state or local sales, gross receipts, use, value added, excise or similar taxes assessed against us on the Recurring Fees by the jurisdictions where the Facility is located, but not including any income tax, franchise or other tax for the privilege of doing business by us in your State. You will pay Taxes to us when due.

7.3  "Interest" is payable when you receive our invoice on any past due amount payable to us under this Agreement at the rate of 1.5% per month or the maximum rate permitted by applicable law, whichever is less, accruing from the due date until the amount is paid.

7.4  If a Transfer occurs, your transferee or you will pay us our then current Application Fee and a "Relicense Fee" equal to the Initial Fee we would then charge a new franchisee for the Facility.

7.5  Supplemental fees are payable for certain additional services you elect for us to provide to you or the Facility.

7.5.1  You will pay us a $500.00 Management Training Fee (per manager trainee) for the first time you participate in the Management Training Program. We may change this fee in the future and we may charge you a reasonable training fee for additional and replacement manager trainees. These fees are payable to us 30 days before each Program that you purchase is scheduled to begin.

7.5.2  You will pay us a $500.00 Property Training Fee at least 30 days before our trainers are scheduled to begin our Property Training Program at the Facility.

7.5.3  You will pay us on a time and materials basis for the services of our architects and interior design personnel that you request to assist you. The rate for these services as of the Effective Date is $50.00 per hour. We may change this rate without notice to you, but we will notify you about any different rate that we will charge before you incur any fees for any requested services. Payments for these services will be due when invoiced.

7.5.4  You must pay the reasonable travel, lodging and meal expenses of our Property Training Program trainers, designers and architects in addition to the fees described above. You (or your representative) may not attend the Management Training Program, and we will not perform Property Training Program or design services if you do not pay the fees and charges under this Section 7.5 when due. Tuition and fees paid under Section 4.1 and this Section 7.5 will not be refundable.

KNIEXHCI 5/98
51910

## 8. **Indemnifications**.

8.1  Independent of your obligation to procure and maintain insurance, you will indemnify, defend and hold the Indemnitees harmless, to the fullest extent permitted by law, from and against all Losses and Expenses, incurred by any Indemnitee for any investigation, claim, action, suit, demand, administrative or alternative dispute resolution proceeding, relating to or arising out of any transaction, occurrence or service at, or involving the operation of, the Facility, any breach or violation of any contract or any law, regulation or ruling by, or any act, error or omission (active or passive) of, you, any party associated or affiliated with you or any of the owners, officers, directors, employees, agents or contractors of you or your affiliates, including when you are alleged or held to be the actual, apparent or ostensible agent of the Indemnitee, or the active or passive negligence of any Indemnitee is alleged or proven.  You have no obligation to indemnify an Indemnitee if a court of competent jurisdiction makes a final decision not subject to further appeal that the Indemnitee directly engaged in willful misconduct or intentionally caused the property damage or bodily injury that is the subject of the claim  In that case, you will be reimbursed for the expenses you incur to indemnify the Indemnitee.  This exclusion from the obligation to indemnify shall not, however, apply if the property damage or bodily injury resulted from the use of reasonable force by the Indemnitee to protect persons or property.

8.2  You will respond promptly to any matter described in the preceding paragraph, and defend the Indemnitee.  You will reimburse the Indemnitee for all costs of defending the matter, including reasonable attorneys' fees, incurred by the Indemnitee if your insurer or you do not assume defense of the Indemnitee promptly when requested, or separate counsel is appropriate, in our discretion, because of actual or potential conflicts of interest.  We must approve any resolution or course of action in a matter that could directly or indirectly have any adverse effect on us or the Chain, or could serve as a precedent for other matters.

8.3  We will indemnify, defend and hold you harmless, to the fullest extent permitted by law, from and against all Losses and Expenses incurred by you in any action or claim arising from your proper use of the System alleging that your use of the System and any property we license to you is an infringement of a third party's rights to any trade secret, patent, copyright, trademark, service mark or trade name.  You will promptly notify us in writing when you become aware of any alleged infringement or an action is filed against you.  You will cooperate with our defense and resolution of the claim.  We may resolve the matter by obtaining a license of the property for you at our expense, or by requiring that you discontinue using the infringing property or modify your use to avoid infringing the rights of others.

## 9. **Your Assignments, Transfers and Conveyances.**

9.1  **Transfer of the Facility.**  This Agreement is personal to you (and your owners if you are an entity).  We are relying on your experience, skill and financial resources (and that of your owners and the guarantors, if any) to sign this Agreement with you.  You may finance the Facility and grant a lien, security interest or encumbrance on it without notice to us or our consent.  If a Transfer is to occur, the transferee or you must comply with Section 9.3 and 9.6.  your License is subject to termination when the Transfer occurs.  The License is not transferable to your transferee, who has no right or

authorization to use the System and the Marks when you transfer ownership or possession of the Facility. The transferee may not operate the Facility under the System, and you are responsible for performing the post-termination obligations in Section 13. You and your owners may, only with our prior written consent and after you comply with Sections 9.3 and 9.6, assign, pledge, transfer, delegate or grant a security interest in all or any of your rights, benefits and obligations under this Agreement, as security or otherwise. Transactions involving Equity Interests that are not Equity Transfers do not require our consent and are not Transfers.

9.2 **Public Offerings and Registered Securities.** You may engage the first registered public offering of your Equity Interests only after you pay us a public offering fee equal to $25,000. Your Equity Interests (or those of a person, parent, subsidiary, sibling or affiliate entity, directly or indirectly effectively controlling you), are freely transferable without the application of this Section if they are, on the Effective Date, or after the public offering fee is paid, they become, registered under the federal Securities Act of 1933, as amended, or a class of securities registered under the Securities Exchange Act of 1934, as amended, or listed for trading on a national securities exchange or the automated quotation system of the National Association of Securities Dealers, Inc. (or any successor system), provided that any tender offer for at least a majority of your Equity Interests will be an Equity Transfer subject to Section 9.1.

9.3    **Conditions.** We may, to the extent permitted by applicable law, condition and withhold our consent to a Transfer when required under this Section 9 until the transferee and you meet certain conditions. If a Transfer is to occur, the transferee (or you, if an Equity Transfer is involved) must first complete and submit our Application, qualify to be a franchisee in our sole discretion, given the circumstances of the proposed Transfer, provide the same supporting documents as a new license applicant, pay the Application and Relicense Fees then in effect, sign the form of Franchise Agreement we then offer in conversion transactions and agree to renovate the Facility as described below. We must also receive general releases from you and each of your owners, and payment of all amounts then owed to us and our affiliates by you, your owners, your affiliates, the transferee, its owners and affiliates, under this Agreement or otherwise. We will require renovation of the Facility to meet our entry standards for conversion of existing facilities into Chain Facilities effective when the Transfer occurs. Our consent to the transaction will not be effective until these conditions are satisfied.

9.4 **Permitted Transferee Transactions.** You may transfer an Equity Interest or effect an Equity Transfer to a Permitted Transferee without obtaining our consent, renovating the Facility or paying a Relicense Fee or Application Fee. No Transfer will be deemed to occur. You also must not be in default and you must comply with the application and notice procedures specified in Sections 9.3 and 9.6. Each Permitted Transferee must first agree in writing to be bound by this Agreement, or at our option, execute the Franchise Agreement form then offered prospective franchisees. No transfer to a Permitted Transferee shall release a living transferor from liability under this Agreement or any guarantor under any Guaranty of this Agreement. You must comply with this Section if you transfer the Facility to a Permitted Transferee. A transfer resulting from a death may occur even if you are in default under this Agreement.

9.5 **Attempted Transfers.** Any transaction requiring our consent under this Section 9 in which our

consent is not first obtained shall be void, as between you and us. You will continue to be liable for payment and performance of your obligations under this Agreement until we terminate this Agreement, all your financial obligations to us are paid and all System identification is removed from the Facility.

9.6  **Notice of Transfers.**  You will give us at least 30 days prior written notice of any proposed Transfer or Permitted Transferee transaction. You will notify us when you sign a contract to Transfer the Facility and 10 days before you intend to close on the transfer of the Facility. We will respond to all requests for our consent and notices of Permitted Transferee transactions within a reasonable time not to exceed 30 days. You will notify us in writing within 30 days after a change in ownership of 25% or more of your Equity Interests that are not publicly held or that is not an Equity Transfer, or a change in the ownership of the Facility if you are not its owner. You will provide us with lists of the names, addresses, and ownership percentages of your owner(s) at our request.

**10.  Our Assignments.**  We may assign, delegate or subcontract all or any part of our rights and duties under this Agreement, including by operation of law, without notice and without your consent. We will have no obligations to you after you are notified that our transferee has assumed our obligations under this Agreement except those that arose before we assign this Agreement.

**11.  Default and Termination.**

11.1  **Default.**  You will be in default under this Agreement if (a) you do not pay us when a payment is due, (b) you do not perform any of your other obligations when this Agreement and the System Standards Manual require, or (c) if you otherwise breach this Agreement. If your default is not cured within ten days after you receive written notice from us that you have not filed your monthly report, paid us any amount that is due or breached your obligations regarding Confidential Information, or within 30 days after you receive written notice from us of any other default (except as noted below), then we may terminate the License or this Agreement if the Opening Date has not occurred by written notice to you. We will not exercise our right to terminate if you have completely cured your default, or until any waiting period required by law has elapsed. In the case of quality assurance default, if you have acted diligently to cure the default but cannot do so and have entered into a written improvement agreement with us within 30 days after the failing inspection, you may cure the default within 90 days after the failing inspection. We may terminate the License if you do not perform that improvement agreement.

11.2  **Termination.**  We may terminate the License, or this Agreement if the Opening Date has not occurred, effective when we send written notice to you or such later date as required by law or as stated in the default notice, when (1) you do not cure a default as provided in Section 11.1, (2) you discontinue operating the Facility as a "Knights Inn", (3) you do or perform, directly or indirectly, any act or failure to act that in our reasonable judgment is or could be injurious or prejudicial to the goodwill associated with the Marks or the System, (4) you lose possession or the right to possession of the Facility, (5) you (or any guarantor) suffer the termination of another license or franchise agreement with us or one of our affiliates, (6) you intentionally maintain false books and records or submit a materially false report to us, (7) you (or any guarantor) generally fail to pay debts as they come due in the ordinary course of business, (8) you, any guarantor or any of your owners or agents misstated to us

KNIEXHC1 5/98
51910

12

or omitted to tell us a material fact to obtain or maintain this Agreement with us, (9) you receive two or more notices of default from us in any one year period (whether or not you cure the defaults), (10) a violation of Section 9 occurs, or a Transfer occurs before the relicensing process is completed, (11) you or any of your Equity Interest owners contest in court the ownership or right to franchise or license all or any part of the System or the validity of any of the Marks, (12) you, any guarantor or the Facility is subject to any voluntary or involuntary bankruptcy, liquidation, dissolution, receivership, assignment, reorganization, moratorium, composition or a similar action or proceeding that is not dismissed within 60 days after its filing, (13) you maintain or operate the Facility in a manner that endangers the health or safety of the Facility's guests, or (14) you do not satisfy the Improvement Obligation when required under Section 3.1 and we are authorized to terminate this Agreement.

### 11.3 Casualty and Condemnation.

11.3.1  You will notify us promptly after the Facility suffers a Casualty that prevents you from operating in the normal course of business, with less than 75% of guest rooms available. You will give us information on the availability of guest rooms and the Facility's ability to honor advance reservations. You will tell us in writing within 60 days after the Casualty whether or not you will restore, rebuild and refurbish the Facility to conform to System Standards and its condition prior to the Casualty. This restoration will be completed within 180 days after the Casualty. You may decide within the 60 days after the Casualty, and if we do not hear from you, we will assume that you have decided, to terminate the License, or this Agreement if the Opening Date has not occurred, effective as of the date of your notice or 60 days after the Casualty, whichever comes first. If such a termination occurs, you will pay all amounts accrued prior to termination and follow the post-termination requirements in Section 13. You will not be obligated to pay Liquidated Damages if the Facility will no longer be used as an extended stay or transient lodging facility after the Casualty.

11.3.2  You will notify us in writing within 10 days after you receive notice of any proposed Condemnation of the Facility, and within 10 days after receiving notice of the Condemnation date. This Agreement will terminate on the date the Facility or a substantial portion is conveyed to or taken over by the condemning authority.

11.3.3  The exclusive territory covenant in Section 2 terminates when you give us notice or you are deemed to give us notice of any proposed Condemnation or that you will not restore the Facility after a Casualty.

11.4  **Other Remedies.**  We may suspend the Facility from the Reservation System for any default or failure to pay or perform under this Agreement, discontinue  Reservation System referrals to the Facility for the duration of such suspension, and may divert previously made reservations to other Chain Facilities after giving you notice of your non-performance, non-payment or default. All System Assessment Fees accrue during the suspension period. Reservation service will be restored after you have fully cured any and all defaults and failures to pay and perform. We may deduct points under our quality assurance inspection program for your failure to comply with this Agreement or System Standards. We may omit the Facility from the Directory if you are in default on the date we must determine which Chain Facilities are included in the Directory. You recognize that any use of the

KNIEXHCI 5/98
51910

System not in accord with this Agreement will cause us irreparable harm for which there is no adequate remedy at law, entitling us to injunctive and other relief. We may litigate to collect amounts due under this Agreement without first issuing a default or termination notice. Our consent or approval may be withheld if needed while you are in default under this Agreement or may be conditioned on the cure of all your defaults.

11.5 **Your Remedies.** If we fail to issue our approval or consent as and when required under this Agreement within a reasonable time of not less than 30 days after we receive all of the information we request, and you believe our refusal to approve or consent is wrongful, you may bring a legal action against us to compel us to issue our approval or consent. To the extent permitted by applicable law, this action shall be your exclusive remedy. We shall not be responsible for direct, indirect, special, consequential or exemplary damages, including, but not limited to, lost profits or revenues.

12. <u>**Liquidated Damages.**</u>

12.1 **Generally.** If we terminate the License under Section 11.2, or you terminate the License or this Agreement (except under Section 11.3 or as a result of our default which we do not cure within a reasonable time after written notice), you will pay us within 30 days following the date of termination, as Liquidated Damages, an amount equal to the sum of accrued Recurring Fees during the immediately preceding 24 full calendar months (or the number of months remaining in the unexpired Term at the date of termination, whichever is less). If the Facility has been open for less than 24 months, then the amount shall be the average monthly Recurring Fees since the Opening Date multiplied by 24. You will also pay any applicable Taxes assessed on such payment. Liquidated Damages will not be less than the product of $1,000.00 multiplied by the number of guest rooms in the Facility. If we terminate this Agreement under Sections 3 and 11.2 before the Opening Date, you will pay us within 10 days after you receive our notice of termination Liquidated Damages equal to $500.00 per guest room. Liquidated Damages are paid in place of our claims for lost future Recurring Fees under this Agreement. Our right to receive other amounts due under this Agreement is not affected.

12.2 **Condemnation Payments.** In the event a Condemnation is to occur, you will pay us Recurring Fees for a period of one year after we receive the initial notice of condemnation described in Section 11.3, or until the Condemnation occurs, whichever is longer. You will pay us Liquidated Damages equal to the average daily Recurring Fees for the one year period preceding the date of your condemnation notice to us multiplied by the number of days remaining in the one year notice period if the Condemnation is completed before the one year notice period expires. This payment will be made within 30 days after Condemnation is completed (when you close the Facility or you deliver it to the condemning authority). You will pay no Liquidated Damages if the Condemnation is completed after the one year notice period expires, but you must pay Recurring Fees when due until Condemnation is completed.

13. <u>**Your Duties At and After Termination**</u>. When the License or this Agreement terminates for any reason whatsoever:

13.1 **System Usage Ceases.** You will immediately stop using the System to operate and identify the

KNIEXHC1 5/98
51910

14

Facility. You will remove all signage and other items bearing any Marks and follow the other steps detailed in the System Standards Manual for changing the identification of the Facility. You will promptly paint over or remove the Facility's distinctive System trade dress, color schemes and architectural features.

13.2 **Other Duties.** You will pay all amounts owed to us under this Agreement within 10 days after termination. You will owe us Recurring Fees on Gross Room Revenues accruing while the Facility is identified as a "Knights Inn", including the System Assessment Fees for so long as the Facility receives service from the Reservation System. We may immediately remove the Facility from the Reservation System and divert reservations as authorized in Section 11.4. We may also, to the extent permitted by applicable law, and without prior notice enter the Facility, and any other parcels, remove software (including archive and back-up copies) for accessing the Reservation System, all copies of the System Standards Manual, Confidential Information, equipment and all other personal property of ours, and paint over or remove and purchase for $10.00, all or part of any interior or exterior Mark-bearing signage (or signage face plates), including billboards, whether or not located at the Facility, that you have not removed or obliterated within five days after termination. You will promptly pay or reimburse us for our cost of removing such items, net of the $10.00 purchase price for signage. We will exercise reasonable care in removing or painting over signage. We will have no obligation or liability to restore the Facility to its condition prior to removing the signage. We shall have the right, but not the obligation, to purchase some or all of the Facility's Mark-bearing FF&E and supplies at the lower of their cost or net book value, with the right to set off their aggregate purchase price against any sums then owed us by you.

13.3 **Advance Reservations.** The Facility will honor any advance reservations, including group bookings, made for the Facility prior to termination at the rates and on the terms established when the reservations are made and pay when due all related travel agent commissions.

13.4 **Survival of Certain Provisions.** Sections 3.8 (as to audits, for 2 years after termination), 3.9 (as to information relating to the Term, for 2 years after termination), 3.13, 7 (as to amounts accruing through termination), 8, 13, 15, and 17 survive termination of the License and this Agreement, whether termination is initiated by you or us, even if termination is wrongful.

**14. Your Representations and Warranties.** You expressly represent and warrant to us as follows:

14.1 **Quiet Enjoyment and Financing.** You own, or will own prior to commencing improvement, or lease, the Location and the Facility. You will be entitled to possession of the Location and the Facility during the entire Term without restrictions that would interfere with your performance under this Agreement, subject to the reasonable requirements of any financing secured by the Facility. You have, when you sign this Agreement, and will maintain during the Term, adequate financial liquidity and financial resources to perform your obligations under this Agreement.

14.2 **This Transaction.** You and the persons signing this Agreement for you have full power and authority and have been duly authorized, to enter into and perform or cause performance of your obligations under this Agreement. You have obtained all necessary approvals of your owners, Board

KNIEXHC1 5/98
51910

15

of Directors and lenders. Your execution, delivery and performance of this Agreement will not violate, create a default under or breach of any charter, bylaws, agreement or other contract, license, permit, indebtedness, certificate, order, decree or security instrument to which you or any of your principal owners is a party or is subject or to which the Facility is subject. Neither you nor the Facility is the subject of any current or pending merger, sale, dissolution, receivership, bankruptcy, foreclosure, reorganization, insolvency, or similar action or proceeding on the date you execute this Agreement and was not within the three years preceding such date, except as disclosed in the Application. You will submit to us the documents about the Facility, you, your owners and your finances that we request in the Franchise Application (or after our review of your initial submissions) before or within 30 days after you sign this Agreement.

14.3 **No Misrepresentations or Implied Covenants.** All written information you submit to us about the Facility, you, your owners, any guarantor, or the finances of any such person or entity, was or will be at the time delivered and when you sign this Agreement, true, accurate and complete, and such information contains no misrepresentation of a material fact, and does not omit any material fact necessary to make the information disclosed not misleading under the circumstances. There are no express or implied covenants or warranties, oral or written, between we and you except as expressly stated in this Agreement.

## 15. Proprietary Rights.

15.1 **Marks and System.** You will not acquire any interest in or right to use the System or Marks except under this Agreement. You will not apply for governmental registration of the Marks, or use the Marks or our corporate name in your legal name, but you may use a Mark for an assumed business or trade name filing.

15.2 **Inurements.** All present and future distinguishing characteristics, improvements and additions to or associated with the System by us, you or others, and all present and future service marks, trademarks, copyrights, service mark and trademark registrations used and to be used as part of the System, and the associated good will, shall be our property and will inure to our benefit. No good will shall attach to any secondary designator that you use.

15.3 **Other Locations and Systems.** We and our affiliates each reserve the right to own, in whole or in part, and manage, operate, use, lease, finance, sublease, franchise, license (as licensor or franchisee), provide services to or joint venture (i) distinctive separate lodging or food and beverage marks and other intellectual property which are not part of the System, and to enter into separate agreements with you or others (for separate charges) for use of any such other marks or proprietary rights, (ii) other lodging, food and beverage facilities, or businesses, under the System utilizing modified System Standards, and (iii) a Chain Facility at or for any location other than within the Protected Territory. You acknowledge that we are affiliated with or in the future may become affiliated with other lodging providers or franchise systems that operate under names or marks other than the Marks. We and our affiliates may use or benefit from common hardware, software, communications equipment and services and administrative systems for reservations, franchise application procedures or committees, marketing and advertising programs, personnel, central purchasing, approved supplier lists, franchise

KNIEXHC1 5/98
51910

16

sales personnel (or independent franchise sales representatives), etc.

15.4 **Confidential Information.** You will take all appropriate actions to preserve the confidentiality of all Confidential Information. Access to Confidential Information should be limited to persons who need the Confidential Information to perform their jobs and are subject to your general policy on maintaining confidentiality as a condition of employment or who have first signed a confidentiality agreement. You will not permit copying of Confidential Information (including, as to computer software, any translation, decompiling, decoding, modification or other alteration of the source code of such software). You will use Confidential Information only for the Facility and to perform under this Agreement. Upon termination (or earlier, as we may request), you shall return to us all originals and copies of the System Standards Manual, policy statements and Confidential Information "fixed in any tangible medium of expression," within the meaning of the U.S. Copyright Act, as amended. Your obligations under this subsection commence when you sign this Agreement and continue for trade secrets (including computer software we license to you) as long as they remain secret and for other Confidential Information, for as long as we continue to use the information in confidence, even if edited or revised, plus three years. We will respond promptly and in good faith to your inquiry about continued protection of any Confidential Information.

15.5 **Litigation.** You will promptly notify us of (i) any adverse or infringing uses of the Marks (or names or symbols confusingly similar), Confidential Information or other System intellectual property, and (ii) or any threatened or pending litigation related to the System against (or naming as a party) you or us of which you become aware. We alone handle disputes with third parties concerning use of all or any part of the System. You will cooperate with our efforts to resolve these disputes. We need not initiate suit against imitators or infringers who do not have a material adverse impact on the Facility, or any other suit or proceeding to enforce or protect the System in a matter we do not believe to be material.

16. **Relationship of Parties.**

16.1 **Independence.** You are an independent contractor. You are not our legal representative or agent, and you have no power to obligate us for any purpose whatsoever. We and you have a business relationship based entirely on and circumscribed by this Agreement. No partnership, joint venture, agency, fiduciary or employment relationship is intended or created by reason of this Agreement. You will exercise full and complete control over and have full responsibility for your contracts, daily operations, labor relations, employment practices and policies, including, but not limited to, the recruitment, selection, hiring, disciplining, firing, compensation, work rules and schedules of your employees.

16.2 **Joint Status.** If you comprise two or more persons or entities (notwithstanding any agreement, arrangement or understanding between or among such persons or entities) the rights, privileges and benefits of this Agreement may only be exercised and enjoyed jointly. The liabilities and responsibilities under this Agreement will be the joint and several obligations of all such persons or entities.

17. **Legal Matters.**

KNIEXHC1 5/98
51910

17.1    **Partial Invalidity.**  If any part of this Agreement, for any reason, is declared invalid or unenforceable, the remainder shall not be effected.  However, if in our judgment such decision substantially impairs the value of this Agreement to us, then we may at any time terminate this Agreement by written notice to you without penalty or compensation owed by either party.

17.2  **Waivers, Modifications and Approvals.**  If we allow you to deviate from this Agreement, we may insist on strict compliance at any time after written notice.  Our silence or inaction will not be or establish a waiver, consent, course of dealing, implied modification or estoppel.  All modifications, waivers, approvals and consents of or under this Agreement by us must be in writing and signed by our authorized representative to be effective.

17.3    **Notices.**  Notices will be effective if in writing and delivered by facsimile transmission with confirmation original sent by first class mail, postage prepaid, by delivery service, with proof of delivery, or by first class, prepaid certified or registered mail, return receipt requested, to the appropriate party at its address stated below or as may be otherwise designated by notice.  Notices shall be deemed given on the date delivered or date of attempted delivery, if refused.

**Ashwinkumar Patel and Kalavatiben Patel:**
Your address: **6090 N. Blackstone Avenue, Fresno, CA  93710**, Fax No.**209-439-6500**, Attention: **Ashwinkumar Patel**

**Knights Franchise Systems, Inc.:**
Our address:  6 Sylvan Way, P.O. Box 278, Parsippany, New Jersey 07054-0278, Fax No. (973) 496-5359, Attention:  Vice President-Franchise Compliance

17.4    **Remedies.**  Remedies specified in this Agreement are cumulative and do not exclude any remedies available at law or in equity.  The non-prevailing party will pay all costs and expenses, including reasonable attorneys' fees, incurred by the prevailing party to enforce this Agreement or collect amounts owed under this Agreement.  You consent and waive your objection to the non-exclusive personal jurisdiction of and venue in the New Jersey state courts situated in Morris County, New Jersey and the United States District Court for the District of New Jersey for all cases and controversies between you and us or under this Agreement.

17.5  **Miscellaneous.**  This Agreement will be governed by and construed under the laws of the State of New Jersey.  The New Jersey Franchise Practices Act will not apply to any Facility located outside the State of New Jersey.  This Agreement is exclusively for the benefit of the parties.  There are no third party beneficiaries.  No agreement between us and anyone else is for your benefit.  The section headings in this Agreement are for convenience of reference only.  We may unilaterally revise Schedule C under this Agreement.

**17.6  Waiver of Jury Trial.  The parties waive the right to a jury trial in any action related to**

this Agreement or the relationship between the franchisor, the franchisee, any guarantor, and their respective successors and assigns.

**17.7 Special Acknowledgements.**

**17.7.1** You received our Uniform Franchise Offering Circular ("UFOC") for prospective franchisees at least 10 business days before, and a copy of this Agreement and all other agreements we are asking you to sign at least 5 business days before, signing this Agreement and paying the Initial Fee to us.  You have received our UFOC at least 10 business days before you paid any fee to us or signed any contract with us.

**17.7.2** Neither we nor any person acting on our behalf has made any oral or written representation or promise to you on which you are relying to enter into this Agreement that is not written in this Agreement.  You release any claim against us or our agents based on any oral or written representation or promise not stated in this Agreement.

**17.7.3** This Agreement, together with the exhibits and schedules attached, is the entire agreement superseding all previous oral and written representations, agreements and understandings of the parties about the Facility and the License.

**17.7.4** You acknowledge that no salesperson has made any promise or provided any information to you about projected sales, revenues, income, profits or expenses from the Facility except as stated in Item 19 of the UFOC or in a writing that is attached to this Agreement.

**17.7.5** You understand that the franchise relationship is an arms' length, commercial business relationship in which each party acts in its own interest.

**18.**    **Special Stipulations.**    The following special stipulations apply to this Agreement and supersede any inconsistent or conflicting provisions.  These are personal to you and are not transferable or assignable except to a Permitted Transferee.

**18.1.  Special Combined Fees.**  Notwithstanding Section 7.1, you will pay the "Combined Fee," consisting of the Royalty and the System Assessment Fee (excluding agent commissions and GDS Fees), to us at the rates set forth in this Section, **provided that the Facility opens in accordance with the deadline established by the terms of this Agreement:**

18.1.1  The Combined Fee shall be five and one half percent (5.5%) of Gross Room Revenues accruing during the first and second License Years; and

18.1.2  The Combined Fee shall be six percent (6%) of Gross Room Revenues accruing during the third License Years; and

KNIEXHC1 5/98
51910

18.1.3  The Combined Fee shall be six and one half percent (6.5%) of Gross Room Revenues accruing during the fourth License Years; and

18.1.4  The Royalty and System Assessment Fees shall be computed and paid at the rates specified in Section 7.1 on Gross Room Revenues accruing after the fourth License Year.

18.1.5  The rate changes set forth in this Section automatically terminate without notice or opportunity to cure, and the Combined Fees shall reset to the rates specified in Section 7, if and as of the date (i) a Termination occurs, or we send you a notice of default and you fail to cure the default within the time specified, if any, in the notice of default, or (ii) after you satisfy the Improvement Obligation, the Facility receives a quality assurance inspection score of less than 425 (or its then equivalent) and the Facility fails to achieve a quality assurance inspection score of at least 425 in a reinspection to be performed not less than 30 days after the initial inspection.

18.2  **Your Additional Termination Right.** You may terminate the License without cause or penalty effective only on the fifth or tenth anniversary of the Opening Date provided you give us at least six (6) months prior written notice of termination and you are not in default under this Agreement at the time notice must be given or at the effective date of termination. You will pay no Liquidated Damages if you satisfy the conditions of the preceding sentence and you perform the post termination obligations specified in this Agreement within 10 days after the effective

REMAINING PORTION OF THE PAGE INTENTIONALLY LEFT BLANK

the post termination obligations specified in this Agreement within 10 days after the effective date of termination. Your rights under this Section will automatically terminate without notice if and as of the date (i) a Termination occurs, (ii) you fail to cure any default under this Agreement within the time permitted, if any, in the notice of default we send you, or (iii) after the Facility satisfies the Improvement Obligation, the Facility scores less than 425 (or its then equivalent) on a quality assurance inspection and then fails to achieve a score of at least 425 (or its then equivalent) in a reinspection to be performed no sooner than 30 days after the initial inspection.

**18.3  Our Additional Termination Right.** We may terminate the License without cause or penalty effective only on the fifth or tenth anniversary of the Opening Date provided we give you at least six (6) months prior written notice of termination. You will perform the post termination obligations specified in this Agreement within 10 days after the effective date of termination. You will pay no Liquidated Damages if we terminate the License under this Section and you perform the post termination obligations specified in this Agreement within 10 days after the effective date of termination.

**18.4.  Rescission Right.** Either party may rescind this Agreement without penalty by giving the other party written notice delivered on or before June 19, 1998. You may rescind only if you diligently pursue renovation financing for the Facility and cannot close on or obtain a lender's commitment letter for such financing on or before June 19, 1998. We will refund the Initial Fee you have paid, less the non-refundable Application Fee, within 10 days after we receive the rescission notice, and cancel any deferred payment obligation to pay the Initial Fee immediately. Neither party will be obligated to perform under this Agreement until this rescission right expires or both waive it, provided that both parties will honor the confidentiality obligations provided for in this Agreement. To rescind this Agreement and obtain the refund, you must submit reasonable documentation to show that you have (i) diligently pursued and used all reasonable efforts to obtain financing, (ii) given prospective lenders all requested information, and (iii) paid any application fees requested in order to process your financing application. The rescinding party must give the other written notice of rescission by 5:00 pm Eastern Time, on the date specified above by courier with receipted delivery or by facsimile sent to [(800) 643-2107] to the attention of Richard Saltzman, Vice President, Franchise Sales and Development. If the right of rescission is exercised, all ancillary agreements between you and us will likewise be rescinded. If not exercised by the time and in the manner specified above, this rescission right shall automatically expire and the parties will be obligated to commence performance under this Agreement.

**18.5  Reduced Relicense Fee.** If you are not then in default under this Agreement, the Relicense Fee for a Transfer will be $1,000.00 if we receive the written Transfer request before the first anniversary of the Opening Date, and $2,500.00 if we receive the written Transfer request after the first anniversary and before the third anniversary of the Opening Date. After the third anniversary, the Relicense Fee will be as specified in Section 7.4.

KN\EXHC) 5/98
51910

20 A

x _Ams_

x _K.P._

IN WITNESS WHEREOF, the parties have executed this Agreement as of the date first stated above.

**WE:**
**KNIGHTS FRANCHISE SYSTEMS, INC.**

By: _____     Attest: _____
        Vice President                                 Assistant Secretary

**YOU, as Franchisee:**
**ASHWINKUMAR PATEL AND KALAVATIBEN PATEL**

By: _____     Witness: _____
      Ashwinkumar Patel, individual

By: _____     Witness: _____
      Kalavatiben Patel, individual

KNIEXHCI 5/98
51910

21

# APPENDIX A

## DEFINITIONS

Agreement means this Franchise Agreement.

Application Fee means the fee you pay when you submit your Application under Section 6.

Approved Plans means your plans and specifications for constructing or improving the Facility initially or after opening, as approved by us under Section 3.

Casualty means destruction or significant damage to the Facility by act of God or other event beyond your reasonable anticipation and control.

Chain means the network of Chain Facilities.

Chain Facility means a lodging facility we own, lease, manage, operate or authorize another party to operate using the System and identified by the Marks.

Condemnation means the taking of the Facility for public use by a government or public agency legally authorized to do so, permanently or temporarily, or the taking of such a substantial portion of the Facility that continued operation in accordance with the System Standards, or with adequate parking facilities, is commercially impractical, or if the Facility or a substantial portion is sold to the condemning authority in lieu of condemnation.

Conference Fee means the fee we charge for your attendance at a conference for Chain Facilities and their franchisees when and if held.

Confidential Information means any trade secrets we own or protect and other proprietary information not generally known to the lodging industry including confidential portions of the System Standards Manual or information we otherwise impart to you and your representatives in confidence. Confidential Information includes the "Rules of Operation Manual" and all other System Standards manuals and documentation, including those on the subjects of employee relations, finance and administration, field operation, purchasing and marketing, the Reservation System software and applications software.

Declaration means the Declaration of Franchise Agreement you and we sign under Section 5.

Design Standards mean standards specified in the System Standards Manual from time to time for design, construction, renovation, modification and improvement of new or existing Chain Facilities, including all aspects of facility design, number of rooms, rooms mix and configuration, construction materials, workmanship, finishes, electrical, mechanical, structural, plumbing, HVAC, utilities, access, life safety, parking, systems, landscaping, amenities, interior design and decor and the like for a Chain Facility.

KNIEXHC1 5/98
51910

22

<u>Directory</u> means the general purpose directory we publish listing the names and addresses of Chain Facilities, and at our discretion, other Chain Facilities located outside the United States, Canada and Mexico.

<u>Effective Date</u> means the date we insert in the Preamble of this Agreement after we sign it.

<u>Equity Interests</u> shall include, without limitation, all forms of equity ownership of you, including voting stock interests, partnership interests, limited liability company membership or ownership interests, joint and tenancy interests, the proprietorship interest, trust beneficiary interests and all options, warrants, and instruments convertible into such other equity interests.

<u>Equity Transfer</u> means any transaction in which your owners or you sell, assign, transfer, convey, pledge, or suffer or permit the transfer or assignment of, any percentage of your Equity Interests that will result in a change in control of you to persons other than those disclosed on Schedule B, as in effect prior to the transaction. Unless there are contractual modifications to your owners' rights, an Equity Transfer of a corporation or limited liability company occurs when either majority voting rights or beneficial ownership of more than 50% of the Equity Interests changes. An Equity Transfer of a partnership occurs when a newly admitted partner will be the managing, sole or controlling general partner, directly or indirectly through a change in control of the Equity Interests of an entity general partner. An Equity Transfer of a trust occurs when either a new trustee with sole investment power is substituted for an existing trustee, or a majority of the beneficiaries convey their beneficial interests to persons other than the beneficiaries existing on the Effective Date. An Equity Transfer does <u>not</u> occur when the Equity Interest ownership among the owners of Equity Interests on the Effective Date changes without the admission of new Equity Interest owners. An Equity Transfer occurs when you merge, consolidate or issue additional Equity Interests in a transaction which would have the effect of diluting the voting rights or beneficial ownership of your owners' combined Equity Interests in the surviving entity to less than a majority.

<u>Facility</u> means the Location, together with all improvements, buildings, common areas, structures, appurtenances, facilities, entry/exit rights, parking, amenities, FF&E and related rights, privileges and properties constructed at the Location, as modified with our consent.

<u>FF&E</u> means furniture, fixtures and equipment.

<u>FF&E Standards</u> means standards specified in the System Standards Manual for FF&E and supplies to be utilized in a Chain Facility.

<u>Food and Beverage</u> means any restaurant, catering, bar/lounge, entertainment, room service, retail food or beverage operation, continental breakfast, food or beverage concessions and similar services offered at the Facility.

<u>Gross Room Revenues</u> means gross revenues attributable to or payable for rentals of guest rooms at the Facility, including all credit transactions, whether or not collected, but excluding separate charges

KNIEXHC1 5/98
51910

23

to guests for Food and Beverage, room service, telephone charges, key forfeitures and entertainment; vending machine receipts; and federal, state and local sales, occupancy and use taxes.

Improvement Obligation means your obligation to construct and complete the Facility, in accordance with the Approved Plans and System Standards, as described in Section 3.

Indemnitees means us, our direct and indirect parent, subsidiary and sister corporations, and the respective officers, directors, shareholders, employees, agents and contractors, and the successors, assigns, personal representatives, heirs and legatees of all such persons or entities.

Initial Fee means the fee you are to pay for signing this Agreement as stated in Section 6.

License means the non-exclusive license to operate the type of Chain Facility described in Schedule B only at the Location, using the System and the Mark we designate in Section 1.

License Year means the one year period beginning on the Opening Date and each subsequent anniversary of the Opening Date and ending on the day preceding the next anniversary of the Opening Date.

Liquidated Damages means the amounts payable under Section 12, set by the parties because actual damages will be difficult or impossible to ascertain on the Effective Date and the amount is a reasonable pre-estimate of the damages that will be incurred and is not a penalty.

Location means the parcel of land situated at **6090 N. Blackstone Avenue, Fresno, CA 93710**, as more fully described in Schedule A.

Losses and Expenses means all payments or obligations to make payments either (i) to or for third party claimants by any and all Indemnitees, including guest refunds, or (ii) incurred by any and all Indemnitees to investigate, respond to or defend a matter, including without limitation investigation and trial charges, costs and expenses, attorneys' fees, experts' fees, court costs, settlement amounts, judgments and costs of collection.

Maintenance Standards means the standards specified from time to time in the System Standards Manual for repair, refurbishment and replacement of FF&E, finishes, decor, and other capital items and design materials in Chain Facilities.

Marks means, collectively (i) the service marks associated with the System published in the System Standards Manual from time to time including, but not limited to, the name, design and logo for "Knights Inn" and other marks; and (ii) trademarks, trade names, trade dress, logos and derivations, and associated good will and related intellectual property interests.

Marks Standards means standards specified in the System Standards Manual for interior and exterior Mark-bearing signage, advertising materials, china, linens, utensils, glassware, uniforms, stationery, supplies, and other items, and the use of such items at the Facility or elsewhere.

KNIEXHC1 5/98
51910

24

Minor Renovation means the repairs, refurbishing, repainting, and other redecorating of the interior, exterior, guest rooms, public areas and grounds of the Facility and replacements of FF&E we may require you to perform under Section 3.16.

Minor Renovation Ceiling Amount means $1,000.00 per guest room.

Minor Renovation Notice means the written notice from us to you specifying the Minor Renovation to be performed and the dates for commencement and completion given under Section 3.16.

Opening Date means the date on which we authorize you to open the Facility for business identified by the Marks and using the System.

Operations Standards means standards specified in the System Standards Manual for cleanliness, housekeeping, general maintenance, repairs, concession types, food and beverage service, vending machines, uniforms, staffing, employee training, guest services, guest comfort and other aspects of lodging operations.

Permitted Transferee means (i) any entity, natural person(s) or trust receiving from the personal representative of an owner any or all of the owner's Equity Interests upon the death of the owner, if no consideration is paid by the transferee or (ii) the spouse or adult issue of the transferor, if the Equity Interest transfer is accomplished without consideration or payment, or (iii) any natural person or trust receiving an Equity Interest if the transfer is from a guardian or conservator appointed for an incapacitated or incompetent transferor.

Punch List means the list of upgrades, updates, improvements, repairs, repainting, refurbishing and replacements we prepare and require for an existing facility to convert to a Chain Facility or as part of the Transfer process.

Protected Territory means **an are to include one quarter mile of the centerline of Balckstone Avenue, commencing and including the Herndon Exit to the North and proceeding in a southerly direction along the centerline of Blackstone Avenue up to and including the Clinton Exit on Blackstone.**

Recurring Fees means the Royalties and System Assessment Fees as stated in Section 7.

Relicense Fee means the fee your transferee or you pay to us under Section 7 when a Transfer occurs.

Reservation System or "Central Reservation System" means the system for offering to interested parties, booking and communicating guest room reservations for Chain Facilities described in Section 4.2.

Rooms Addition Fee means the fee we charge you for adding guest rooms to the Facility.

Royalty means the monthly fee you pay to us for use of the System under Section 7.1. "Royalties" means the aggregate of all amounts owed as a Royalty.

System means the comprehensive system for providing guest lodging facility services under the Marks as we specify, which at present includes only the following: (a) the Marks; (b) other intellectual property, including Confidential Information, System Standards Manual and know-how; (c) marketing, advertising, publicity and other promotional materials and programs; (d) System Standards; (e) training programs and materials; (f) quality assurance inspection and scoring programs; and (g) the Reservation System.

System Assessment Fee means the fee charged under Section 7.1.2 and Schedule C to pay for the cost of the System's marketing, advertising, public relations, Reservation System, training and other services.

System Standards means the standards for participating in the Chain and using the System published in the System Standards Manual, including but not limited to Design Standards, FF&E Standards, Marks Standards, Operations Standards, Technology Standards and Maintenance Standards and any other standards, policies, rules and procedures we promulgate about System operation and usage.

System Standards Manual means the Standards of Operation and Design Manual and any other manual we publish or distribute specifying the System Standards.

Taxes means the amounts payable under Section 7.2 of this Agreement.

Technology Standards means standards specified in the System Standards Manual for local and long distance telephone communications services, telephone, telecopy and other communications systems, point of sale terminals and computer hardware and software for various applications, including, but not limited to, front desk, rooms management, records maintenance, marketing data, accounting, budgeting and interfaces with the Reservation System to be maintained at the Chain Facilities.

Term means the period of time during which this Agreement shall be in effect, as stated in Section 5.

Termination means a termination of the License under Sections 11.1 or 11.2 or your termination of the License or this Agreement.

Transfer means (1) an Equity Transfer, (2) you assign, pledge, transfer, delegate or grant a security interest in all or any of your rights, benefits and obligations under this Agreement, as security or otherwise without our consent as specified in Section 9, (3) you assign (other than as collateral security for financing the Facility) your leasehold interest in (if any), lease or sublease all or any part of the Facility to any third party, (4) you engage in the sale, conveyance, transfer, or donation of your right, title and interest in and to the Facility, (5) your lender or secured party forecloses on or takes possession of your interest in the Facility, directly or indirectly, or (6) a receiver or trustee is appointed for the Facility or your assets, including the Facility. A Transfer does not occur when you pledge or

KNIEXHC1 5/98
51910

encumber the Facility to finance its acquisition or improvement, you refinance it, or you engage in a Permitted Transferee transaction.

<u>"You" and "Your"</u> means and refers to the party named as franchisee identified in the first paragraph of this Agreement and its Permitted Transferees.

<u>"We", "Our" and "Us"</u> means and refers to Knights Franchise Systems, Inc., its successors and assigns.

## SCHEDULE A

(Legal Description of Facility)

KNIEXHC1 5/98
51910

28

## SCHEDULE B

*PART I: YOUR OWNERS*

| Name | Ownership Percentage | Type of Equity Interest |
|------|---------------------|------------------------|
| **Ashwinkumar Patel** | **50%** | **tenant in common** |
| **Kalavatiben Patel** | **50%** | **tenant in common** |

*PART II: THE KNIGHTS INN FACILITY:*

Number of approved guest rooms: **55**

Parking facilities (number of spaces, description): **55**

Other Amenities, services and facilities:

*PART III:    DESCRIPTION AND SCHEDULE OF RENOVATIONS TO BE
           COMPLETED AS THE IMPROVEMENT OBLIGATION:*

KNIEXHC1 5/98
51910

29

# SCHEDULE C

## May 1998

### System Assessment Fees and Other Fees

The System Assessment Fee is three percent (3.00%) of Gross Room Revenues. The travel agent commission described in Section 7 is 10% of the Gross Room Revenues generated by each reservation originated by a travel agent, plus our service charge of .75% of commissionable revenue. The general sales agent commission (also known as international sales office commission) is 5% of the Gross Room Revenues generated by each reservation originated in an area served by a general sales agent/international sales office.

If you elect to participate in optional Internet reservation programs, you will be charged a fee per net reservation originated through the Internet, which is currently $2.50, that we may change in our discretion. We may charge additional fees for creating or modifying the Facility's Website, Webpage or performing other services.

If the number of guest complaints per 1,000 occupied roomnights about you or the Facility in a calendar year exceed the "Annual Facility Allotment" we establish with the approval of the Knights Kourt, you will be charged a "First Assessment" of $10.00 for each additional complaint received during that year. You will be contacted when the complaint is received and you will be responsible to resolve the complaint to the satisfaction of the guest. If any complaint for which you have received a First Assessment is not resolved to the satisfaction of the complaining guest within 30 days after referral to you and the guest contacts us again to seek resolution, you will be charged a "Second Assessment" of $25.00, plus the costs we incur to settle the matter with the guest. The Annual Facility Allotment will be not less than the average number of guest complaints received by us for all Chain Facilities during the preceding calendar year per 1,000 occupied roomnights. You will be informed of your Annual Facility Allotment when it is established. The amounts of the First and Second Assessments may be changed on a Chain-wide basis at any time upon 60 days advance notice, with the approval of the Knights Kourt.

We reserve the right to increase or modify the System Assessment Fee and any other fee and to add other fees and charges for new services, in our sole discretion as to amount or formula from time to time but with at least 60 days prior written notice, to reflect changes in the fully allocated costs of providing Reservation System services, to add, drop or modify the types of reservation services offered, and to provide the funds reasonably necessary or appropriate for the Chain's marketing, public relations and training programs.

KNIEXHC1 5/98
51910

30



## FRANCHISOR: KNIGHTS FRANCHISE SYSTEM, INC.

### "SCHEDULE A"
### PUNCHLIST FOR CONVERSION
### APRIL 28, 1998
### (Revised on May 14, 1998)

| **FACILITY** | **TIER** | **GUEST ROOMS** |
|---|---|---|
| Golden Penny Inn | Inn | 55 |
| 6090 North Blackstone | | |
| Fresno, CA 93710 | | |

| **OWNER/APPLICANT** | **SALESPERSON** |
|---|---|
| Ashwin Patel | Shawn Galer |
| (209) 432-8635 | (714) 718-9000 |

**O.A. REPRESENTATIVE**
Paul Behringer

### PROPERTY CONDITION SUMMARY

Property consists of a 32-year old, U-shaped, 2 story, single-loaded, exterior corridor building of concrete block construction with stucco exterior. Approximately 15 rooms are currently undergoing renovation and all rooms have shower stalls only in the bathrooms. Some renovation of all areas is required to meet Company requirements. Landscaping requires upgrading to enhance curb appeal.

| | **EXISTING** |
|---|---|
| Lobby Dimensions: | 150 SF |
| Guest Room Dimensions: | 252 SF (51) |
| | 410 SF (4) |

### COMPLETION TIME

All items listed in this punchlist must be completed before opening as a Knights Inn.

### 2 ATTACHMENTS *(Will be forwarded under a separate cover)*

| | |
|---|---|
| 1 | Quick Reference for Punchlist Requirements |
| 2 | Operational Requirements |

2

FRESNO, CA
GOLDEN PENNY INN

---

## PROPERTY SIGNAGE

1.  Provide Knights Inn exterior signage per Company specifications.  Signage must be purchased from a vendor approved in advance by the Franchisor, and may not be installed without prior written approval from the Property Openings Department.  **Your License Agreement controls your use of signage and timing of installation.**  All existing signage (building, highrise, channel letters, billboards, etc.) must be removed. Modification of existing signage or face replacement is prohibited.

2.  Eliminate "Sorry" signage.

---

## PROPERTY EXTERIOR

1.  Repair and paint building exteriors (doors, fascia, soffits, storefronts, railings stairwells and pool fence).  Colors must be approved by the Company.  Contact the Design and Development Department for approved color schemes at (973) 496-2525.

2.  Modify railings.  In no event should the railings permit the passage of a 2" sphere at the base of the railing.

3.  Upgrade swimming pool to include:
    a.  **Provide additional matching furniture.  A minimum of 4 umbrella tables, 16 chairs and 4 chaise lounges are required.**
    b.  Pressure wash deck to eliminate stains.
    c.  Upgrade landscaping by installing planters with shrubs or seasonal flowers to improve overall appearance.
    d.  Provide depth markings to include "Ft" designation on vertical and horizontal coping.

4.  Upgrade parking lot to include:
    a.  Hot patch, reseal and stripe parking lot.  Resurface badly cracked and damaged areas.  Repaint wheel stops at head of parking stalls.
    b.  Upgrade parking lot lighting to brighten dimly lit areas.  Recommend high-pressure sodium, mercury vapor, halite or quartz fixtures.
    c.  **Lot work to be completed after demolition of former restaurant building.  To be completed no later than January 1, 1999.**

3

FRESNO, CA
GOLDEN PENNY INN

## *PROPERTY EXTERIOR CONTINUED*

5.    Upgrade property landscaping to enhance curb appeal by installing items such as landscaped islands that may include trees, shrubs, flowers and ground cover. Additional landscape beds should be installed concentrating on the entrances, around staircase areas, and parking lot perimeter. Strongly recommend using a professional landscaping firm. For additional assistance contact the Design and Development Department of Knights Inn at (973) 496-2525.

6.    Construct dumpster enclosure to conceal area from guests' view.

## *PUBLIC AREAS*

1.    Upgrade Lobby/Front Desk Area to include the following:
      a.    Provide new seating package. Adequate seating must be provided in the lobby area. Sofas and chairs must be commercial grade and fabric upholstered.
      b.    Replace finish on front desk. Recommend a light, neutral color, high pressure laminate or similar upgraded finish.
      c.    Install reservation/courtesy telephone in lobby area per Company standards.

2.    The owner is responsible to provide facilities to assist the handicapped in accordance with Local, State and Federal codes, regulations and ordinances.

3.    Upgrade property laundry to include:
      a.    Paint walls to brighten area.
      b.    Provide linen carts. Eliminate shopping carts.

4.    Upon replacement of bin-type ice machine, Company requires sanitary self-dispenser type ice machines.

4

FRESNO, CA
GOLDEN PENNY INN

---

## *FOOD AND BEVERAGE FACILITIES*

Restaurant is currently closed. If property wishes to re-open restaurant at a later date, it must be inspected by the Quality Assurance Department prior to opening to ensure it complies with Company specifications.

---

## *GUEST ROOMS/BATHS* (Rooms Inspected): 106, 111, 121, 126, 201, 203, 205, 207, 208, 209, 210, 214, 224, 225

There are 15 rooms located throughout the property that are closed and in a condition that make them unrentable; guest rooms must be stripped of finishes, fixtures and equipment prior to entry into the system. If the property wishes to utilize these rooms at a later date they will require total renovation of all F. F. & E. to comply with Company specifications. These rooms are not allowed to be used until they have been inspected and approved ny the Quality Assurance Department.

1.  **Replace entrance doors with solid wood or metal encased.**

2.  Install a hotel function cylindrical knob lock and 1" throw separate keyed deadbolt (keyed for emergency access only) where missing, as in room # 126, per Company standards and providing it meets state and local codes. Remove indicator signage and refinish door to "like new" condition.

3.  Install a one way viewer in all guest room entrance doors.

4.  Install a secondary lock (U-bar or chain) on all guest room entrance doors.

5.  Install hard wired smoke detectors with a backup system. This system may be a battery within the unit or a generator capable of restoring power in the event of an outage.

6.  Renovate guest rooms to include the following:
    a.  Install pictures. A minimum of two framed pictures per room with glass front, (20" x 24" minimum) is required. All artwork must coordinate with other room furnishings.
    b.  Paint entrance door interiors to eliminate scuffed, worn areas.
    c.  Replace windows. Recommend insulated, double-pane type.

5

FRESNO, CA
GOLDEN PENNY INN

## GUEST ROOMS/BATHS CONTINUED

- d. Cover concrete block walls with drywall and apply vinyl wallcovering, an approved textured finish or a good quality durable paint.
- e. Replace softgood package (carpet, drapes, bedspreads). Company requires cut pile carpet with padding. Carpet must also be wall to wall. New draperies must have blackout capability, be pleated to double fullness, provide for overlapping of panels and must be baton or mechanically operated. Each bed must have a quilted bedspread of an appropriate size for the bed.
- f. Provide lamp package. Provide 2 lamps per headboard wall, a credenza lamp and a floor lamp at leisure area. All wall mounted lamps must have wire covers or molding. Loose cords are not acceptable.
- g. Replace damaged HVAC grates.
- h. Replace mattress/boxsprings where sagging, stained or with support loss, as in room #126.

6. Renovate bath area to include the following:
   - a. Refinish vanities to eliminate worn, burned areas and cracked sinks. If deficiencies remain, replacement will be required.
   - b. Replace wall covering. Company requires either vinyl covering, an approved textured finish, or a good quality durable paint.
   - c. Replace exhaust fans where worn or not functioning, as in room 201.
   - d. Replace worn shower units as in room #201 with new shower surrounds or structurally alter bathrooms to install a bathtub/shower combination.
   - e. Replace wood finished toilet seat and lid combination with a color to complement bathroom decor.

7. Company requires that all properties maintain housekeeping at the highest levels. We strongly recommend that the property implement housekeeping training programs to ensure customer satisfaction.

8. Logo'd supplies must be available at the entry inspection, but may not be placed in the guest rooms until official opening.

9. The operational requirements listed on Attachment 1, page 1, 2 and 3 must be completed prior to entering the system. If these items are not completed, it will cause a significant point loss on the Quality Assurance Inspection.

6

FRESNO, CA
GOLDEN PENNY INN

HANDWRITTEN OR UNAUTHORIZED REVISIONS TO THIS PUNCHLIST ARE NOT
VALID AND DO NOT BIND THE FRANCHISOR. ANY AND ALL REVISIONS TO THIS
PUNCHLIST MUST BE MADE AND APPROVED BY THE FRANCHISOR'S QUALITY
ASSURANCE DEPARTMENT.

This Punchlist identifies items that require action due to meet the Franchisor's standards based
on the Trademark Evaluation. The Franchisor does not warrant that completion of the items on
this Punchlist will cause the converting facility to be in compliance with any applicable federal,
state, local codes, ordinances or regulations. You (and your architect, contractor and engineer,
if applicable) are solely responsible for conforming the Facility to the requirements of federal,
state and local codes, ordinances and regulations that may apply to your site.

This Punchlist has been prepared on the basis of a random sample inspection of the Facility on
the date specified. The owner is responsible for meeting all Franchisor Standards. All repairs,
replacements and improvements must cause the item to meet or exceed the Franchisor's
standards published in the Standards of Operation and Design Manual.

This Punchlist will be subject to revision at the discretion of the Franchisor if the condition of
the facility changes materially or the License (Franchise) Agreement to which this is attached
is executed more than 90 days after the date of the Punchlist. Note, that ordinary wear and tear,
particularly during busy seasons, may result in the need for additional work to meet entry
standards of the Franchisor. Also, this Punchlist may become null and void if the property does
not enter the System within 180 days after the punchlist date or as otherwise specified by the
license (franchise) agreement.

This is not a License (Franchise) Agreement; the Company is not bound by this punchlist unless
and until the Company signs the License (Franchise) Agreement for the inspected facility.

NOTE:  Any item on this Punchlist that is not required to be completed prior to opening as a
Knights Inn will continue to be evaluated for appearance and condition during all Quality
Assurance inspections conducted before the date when completion is required.

This punchlist was revised on May 14, 1998;  all previous copies are invalid.

1.      Revised on 5/14/98 by:  lv

CAFRESNO.KI

# EXHIBIT B



*1X - $*

UPS: 1Z22445X02 9247 6999

Wyndham Hotel Group
Franchise Administration
1 Sylvan Way
Parsippany NJ 07054
973 753 6000 Phone
800 880 9445 Fax

April 24, 2009

**VIA OVERNIGHT COURIER**

Mr. Ashwinkumar Patel
6090 North Blackstone Avenue
Fresno, CA 93710
(559) 439-6500

**Re:    NOTICE OF MONETARY DEFAULT relating to Knights® Unit #11370-85038-01 located in Fresno, CA (the "Facility")**

Dear Mr. Patel:

I write on behalf of Knights Franchise Systems, Inc. ("we," "our," or "us") regarding the Franchise Agreement dated June 10, 1998 between Ashwinkumar Patel and Kalavatiben Patel (collectively, "you" or "your") and us (the "Agreement"). We write to give you formal notice that you are in default under the Agreement.

The Agreement requires you to timely pay us the Recurring Fees and other charges relating to your operation of the Facility under the System. Our Financial Services Department advises us that as of April 24, 2009 your account is past due in the amount of **$86,771.12**. We have enclosed an itemized statement detailing the fees past due. Under the Agreement, you have 30 days to pay this amount to us in order to cure your default. If you do not pay this amount within the time permitted, we reserve all rights under the terms of the Agreement including but not limited to termination of the Agreement and your right to operate in the Knights System.

This Notice does not modify, replace, or affect any default under the Agreement, or any other default and termination notices, if any, from us or any of our affiliates regarding the Facility. We also reserve the right to take any interim steps permitted under the Agreement because of your default.

We hope you will take this opportunity to resolve your monetary default. If you have any questions regarding your default or how it can be timely cured, please call Robert Spence, Senior Financial Services Manager, at (973) 753-7646.

Sincerely yours,

Carole Lennon
Director
Contracts Administration

Enclosure

cc:    Rajiv Bhatia          Robert Spence          Valerie Capers Workman














#11370 Freson, CA Statements 24 April 2009.txt

Report Date : 24-APR-09

ITEMIZED STATEMENT
------------------

```
As of Date (DD-MMM-YYYY):  24-APR-2009
Customer No            :   11370-85038-01-KNI
Category Set           :
Category Group         :
Group No               :
Bankruptcy             :   No Bankruptcy Sites
Disputed               :   NO
Finance Charges Included:  Yes
```

Page 1 of 16

Report Date : 24-APR-09

ITEMIZED STATEMENT
------------------

```
Customer No :  11370-85038-01-KNI
Address :      609O N. BLACKSTONE,FRESNO,CA,93710-5008,US
As of Date:    24-APR-2009
```

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|----------|-----------|--------------|-------------|---------|---------|------------|----------------|-------|
| JUN-2005 | IN1526867-002 | 24-JUN-05 | TRIPREWARDS 5%C | | 12.75 | 0.00 | 6.33 | 19.08 |
| | IN1526867-001 | 24-JUN-05 | JUN-HSS SOFTWAR | | 97.00 | 0.00 | 47.96 | 144.96 |
| | MV0956298-002 | 30-JUN-05 | MARKETING FEE | | 193.00 | 0.00 | 64.29 | 257.29 |
| | FC0320329-001 | 30-JUN-05 | FINANCE CHARGE | | 387.28 | 0.00 | 0.00 | 387.28 |
| | MV0956298-003 | 30-JUN-05 | RESERVATION FEE | | 193.00 | 0.00 | 87.03 | 280.03 |
| | IN1533223-002 | 30-JUN-05 | JUN-DIRECWAY | | 150.00 | 0.00 | 74.27 | 224.27 |
| | IN1533223-001 | 30-JUN-05 | JUN-EQUIP SALES | | 11.82 | 0.00 | 5.82 | 17.64 |
| | MV0956298-001 | 30-JUN-05 | ROYALTY FEE | | 248.10 | 0.00 | 190.72 | 438.82 |
| | | | Sub Total | | 1292.95 | 0.00 | 476.42 | 1769.37 |
| JUL-2005 | IN1544924-001 | 28-JUL-05 | JLY-HSS SOFTWAR | | 97.00 | 7.74 | 51.73 | 156.47 |
| | IN1544924-002 | 28-JUL-05 | TRIPREWARDS 5%C | | 12.49 | 0.00 | 6.13 | 18.62 |
| | IN1544924-003 | 28-JUL-05 | JLY-DIRECWAY | | 150.00 | 11.96 | 80.10 | 242.06 |

Page 1

#11370 Freson, CA Statements 24 April 2009.txt

| Invoice No | Date | Description | Billing | Tax | FinanceCharges | Total |
|---|---|---|---|---|---|---|
| MV0946787-002 | 31-JUL-05 | MARKETING FEE | 267.52 | 0.00 | 132.33 | 399.85 |
| MV0946787-001 | 31-JUL-05 | ROYALTY FEE | 802.55 | 0.00 | 396.90 | 1199.45 |
| MV0946787-003 | 31-JUL-05 | RESERVATION FEE | 267.52 | 0.00 | 132.33 | 399.85 |
| FC0323818-001 | 31-JUL-05 | FINANCE CHARGE | 424.00 | 0.00 | 0.00 | 424.00 |
| | | Sub Total | 2021.08 | 19.70 | 799.52 | 2840.30 |
| | | | | | | |
| IN1556101-001 | 24-AUG-05 | AUG-HSS SOFTWAR | 97.00 | 7.74 | 51.73 | 156.47 |
| MV0950005-003 | 31-AUG-05 | RESERVATION FEE | 259.12 | 0.00 | 128.24 | 387.36 |
| IN1562144-002 | 31-AUG-05 | TRIPREWARDS 5%C | 16.25 | 0.00 | 7.97 | 24.22 |
| IN1562144-001 | 31-AUG-05 | AUG-DIRECWAY | 150.00 | 11.96 | 80.10 | 242.06 |
| FC0327422-001 | 31-AUG-05 | FINANCE CHARGE | 434.78 | 0.00 | 0.00 | 434.78 |
| MV0950005-002 | 31-AUG-05 | MARKETING FEE | 259.12 | 0.00 | 128.24 | 387.36 |
| MV0950005-001 | 31-AUG-05 | ROYALTY FEE | 777.37 | 0.00 | 384.41 | 1161.78 |
| | | Sub Total | 1993.64 | 19.70 | 780.69 | 2794.0● |
| IN1576918-001 | 28-SEP-05 | SEP-HSS SOFTWAR | 97.00 | 7.74 | 51.73 | 156.47 |
| IN1576918-002 | 28-SEP-05 | SEP-DIRECWAY | 150.00 | 11.96 | 80.10 | 242.06 |

AUG-2005 rows begin at IN1556101-001; SEP-2005 rows begin at IN1576918-001.

Page 2 of 16

0

Report Date : 24-APR-09

ITEMIZED STATEMENT
--------------------

Customer No :  11370-85038-01-KNI
Address   :   6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
As of Date:    24-APR-2009

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|---|---|---|---|---|---|---|---|---|
| | IN1581917-001 | 30-SEP-05 | TRIPREWARDS 5%C | | 13.99 | 0.00 | 6.98 | 20.97 |
| | MV0956299-002 | 30-SEP-05 | MARKETING FEE | | 179.75 | 0.00 | 89.00 | 268.75 |
| | MV0956299-001 | 30-SEP-05 | ROYALTY FEE | | 539.25 | 0.00 | 266.70 | 805.95 |
| | FC0330996-001 | 30-SEP-05 | FINANCE CHARGE | | 438.31 | 0.00 | 0.00 | 438.31 |
| | MV0956299-003 | 30-SEP-05 | RESERVATION FEE | | 180.00 | 0.00 | 89.01 | 269.01 |
| | | | Sub Total | | 1598.30 | 19.70 | 583.52 | 2201.52 |
| OCT-2005 | IN1586357-001 | 12-OCT-05 | G/S Diego Sanch | | 15.00 | 0.00 | 7.43 | 22.43 |
| | IN1586357-002 | 12-OCT-05 | TRANS CHG Diego | | 75.00 | 0.00 | 37.10 | 112.10 |
| | IN1592372-001 | 26-OCT-05 | OCT-HSS SOFTWAR | | 97.00 | 7.74 | 51.73 | 156.47 |

Page 2

#11370 Freson, CA Statements 24 April 2009.txt

| | | | | Billing | Amount Tax | FinanceCharges | Total |
|---|---|---|---|---|---|---|---|
| | IN1598103-002 | 31-OCT-05 | TRIPREWARDS 5%C | 5.75 | 0.00 | 2.89 | 8.64 |
| | MV0965498-001 | 31-OCT-05 | ROYALTY FEE | 781.35 | 0.00 | 386.36 | 1167.71 |
| | MV0965498-003 | 31-OCT-05 | RESERVATION FEE | 260.45 | 0.00 | 128.89 | 389.34 |
| | MV0965498-002 | 31-OCT-05 | MARKETING FEE | 260.45 | 0.00 | 128.89 | 389.34 |
| | IN1598103-001 | 31-OCT-05 | OCT-DIRECWAY | 150.00 | 11.96 | 80.10 | 242.06 |
| | FC0334881-001 | 31-OCT-05 | FINANCE CHARGE | 491.28 | 0.00 | 0.00 | 491.28 |
| | | | Sub Total | 2136.28 | 19.70 | 823.39 | 2979.37 |
| NOV-2005 | IN1608315-002 | 29-NOV-05 | NOV-DIRECWAY | 150.00 | 11.96 | 80.10 | 242.06 |
| | IN1608315-003 | 29-NOV-05 | TRIPREWARDS 5%C | 24.74 | 0.00 | 12.17 | 36.91 |
| | IN1608315-001 | 29-NOV-05 | NOV-HSS SOFTWAR | 97.00 | 7.74 | 51.73 | 156.47 |
| | FC0338830-001 | 30-NOV-05 | FINANCE CHARGE | 495.48 | 0.00 | 0.00 | 495.48 |
| | MV0973651-001 | 30-NOV-05 | ROYALTY FEE | 576.72 | 0.00 | 285.18 | 861.90 |
| | MV0973651-003 | 30-NOV-05 | RESERVATION FEE | 192.24 | 0.00 | 95.03 | 287.27 |
| | MV0973651-002 | 30-NOV-05 | MARKETING FEE | 192.24 | 0.00 | 95.03 | 287.27 |
| | | | Sub Total | 1728.42 | 19.70 | 619.24 | 2367.36 |
| DEC-2005 | IN1619140-002 | 30-DEC-05 | DEC-DIRECWAY | 150.00 | 11.96 | 80.10 | 242.06 |
| | IN1619140-003 | 30-DEC-05 | TRIPREWARDS 5%C | 7.75 | 0.00 | 3.87 | 11.62 |
| | IN1619140-001 | 30-DEC-05 | DEC-HSS SOFTWAR | 97.00 | 7.74 | 51.73 | 156.47 |

Page 3 of 16

Report Date : 24-APR-09

ITEMIZED STATEMENT
--------------------

Customer No : 11370-85038-01-KNI
Address : 6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
As of Date: 24-APR-2009

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|---|---|---|---|---|---|---|---|---|
| | FC0342743-001 | 31-DEC-05 | FINANCE CHARGE | | 534.66 | 0.00 | 0.00 | 534.66 |
| | MV0987318-003 | 31-DEC-05 | RESERVATION FEE | | 137.00 | 0.00 | 67.74 | 204.74 |
| | MV0987318-001 | 31-DEC-05 | ROYALTY FEE | | 411.00 | 0.00 | 203.27 | 614.27 |
| | MV0987318-002 | 31-DEC-05 | MARKETING FEE | | 137.00 | 0.00 | 67.74 | 204.74 |
| | | | Sub Total | | 1474.41 | 19.70 | 474.45 | 1968.56 |
| JAN-2006 | IN1629342-002 | 27-JAN-06 | TRIPREWARDS 5%C | | 9.74 | 0.00 | 4.84 | 14.58 |

Page 3

```
                    #11370 Freson, CA Statements 24 April 2009.txt
        IN1629342-001   27-JAN-06   JAN-HSS SOFTWAR      97.00       7.74      51.73     156.47
        IN1634189-001   31-JAN-06   JAN-DIRECWAY        150.00      11.96      80.10     242.06
        MV0987319-002   31-JAN-06   MARKETING FEE       126.75       0.00      62.58     189.33
        MV0987319-001   31-JAN-06   ROYALTY FEE         380.25       0.00     187.92     568.17
        FC0346623-001   31-JAN-06   FINANCE CHARGE      556.33       0.00       0.00     556.33
        MV0987319-003   31-JAN-06   RESERVATION FEE     127.00       0.00      62.88     189.88

                                    Sub Total          1447.07      19.70     450.05    1916.82

FEB-2006 IN1639683-004  27-FEB-06   AUDIT INTEREST       41.32       0.00      20.43      61.75
        IN1639683-001   27-FEB-06   AUDIT ROYALTY        95.58       0.00      47.21     142.79
        IN1639684-001   27-FEB-06   FEB-HSS SOFTWAR      97.00       7.74      51.73     156.47
        IN1639683-003   27-FEB-06   AUDIT RESERVATI      31.86       0.00      15.71      47.57
        IN1639683-002   27-FEB-06   AUDIT MKTG FEE       31.86       0.00      15.71      47.57
        MV0996113-001   28-FEB-06   ROYALTY FEE         669.75       0.00     331.21    1000.96
        MV0996113-003   28-FEB-06   RESERVATION FEE     223.00       0.00     110.38     333.38
        MV0996113-002   28-FEB-06   MARKETING FEE       223.25       0.00     110.41     333.6
        IN1643724-001   28-FEB-06   FEB-DIRECWAY        150.00      11.96      80.10     242.0
        IN1647099-001   28-FEB-06   TRIPREWARDS 5%C       3.25       0.00       1.62       4.87
        FC0350148-001   28-FEB-06   FINANCE CHARGE      512.57       0.00       0.00     512.57

                                    Sub Total          2079.44      19.70     784.51    2883.65

MAR-2006 IN1655775-001  28-MAR-06   MAR-HSS SOFTWAR      97.00       7.74      51.73     156.47
        IN1655775-002   28-MAR-06   MAR-DIRECWAY        150.00      11.96      80.10     242.06

                                    Page 4 of 16
```

                                                          Report Date : 24-APR-09

                        ITEMIZED STATEMENT
                        ------------------

```
    Customer No :  11370-85038-01-KNI
    Address :      6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
    As of Date:    24-APR-2009

Mon-Year  Invoice No      Invoice Date  Description   Accrued                Amount
--------  --------------  ------------  -----------   -------     Billing     Tax    FinanceCharges     Total
                                                                 -------     ------  --------------     -----

          IN1661578-001   30-MAR-06   TRIPREWARDS 5%C            2.75        0.00        1.30           4.05
          FC0353733-001   31-MAR-06   FINANCE CHARGE           582.43       0.00        0.00         582.43
          MV0997755-001   31-MAR-06   ROYALTY FEE              507.00       0.00      250.79         757.79
          MV0997755-003   31-MAR-06   RESERVATION FEE          169.00       0.00       83.64         252.64
          MV0997755-002   31-MAR-06   MARKETING FEE            169.00       0.00       83.64         252.64

                                    Page 4
```

```
                                    #11370 Freson, CA Statements 24 April 2009.txt
                                            Sub Total     1677.18        19.70        551.20       2248.08
                                                       =============  ============  ============  ============

APR-2006   IN1675363-001   27-APR-06    APR-HSS SOFTWAR      101.25         8.07        53.98        163.30
           IN1675363-002   27-APR-06    APR-DIRECWAY         150.00        11.96        80.10        242.06
           IN1675363-003   27-APR-06    TRIPREWARDS 5%C        2.50         0.00         1.30          3.80
           MV1010962-003   30-APR-06    RESERVATION FEE      197.00         0.00        97.41        294.41
           MV1010962-002   30-APR-06    MARKETING FEE        196.75         0.00        97.28        294.03
           MV1010962-001   30-APR-06    ROYALTY FEE          590.25         0.00       291.86        882.11
           FC0357326-001   30-APR-06    FINANCE CHARGE       588.00         0.00         0.00        588.00

                                            Sub Total     1825.75        20.03        621.93       2467.71
                                                       =============  ============  ============  ============

MAY-2006   IN1684333-001   24-MAY-06    MAY-HSS SOFTWAR      101.25         8.07        53.98        163.30
           MV1019268-003   31-MAY-06    RESERVATION FEE      250.00         0.00       123.72        373.72
           MV1019268-002   31-MAY-06    MARKETING FEE        250.75         0.00       124.05        374.80
           IN1690330-001   31-MAY-06    MAY-DIRECWAY         150.00        11.96        80.10        242.06
           FC0360782-001   31-MAY-06    FINANCE CHARGE       625.67         0.00         0.00        625.67
           MV1019268-001   31-MAY-06    ROYALTY FEE          752.25         0.00       371.95       1124.20
           IN1690330-002   31-MAY-06    TRIPREWARDS 5%C        2.50         0.00         1.30          3.80

                                            Sub Total     2132.42        20.03        755.10       2907.55
                                                       =============  ============  ============  ============

JUN-2006   IN1699223-001   28-JUN-06    JUN-HSS SOFTWAR      101.25         8.07        53.98        163.30
           IN1699223-002   28-JUN-06    JUN-DIRECWAY         150.00        11.96        80.10        242.06
           IN1705048-001   29-JUN-06    TRIPREWARDS 5%C       20.49         0.00        10.21         30.70
           MV1025071-001   30-JUN-06    ROYALTY FEE          558.75         0.00       276.27        835.02
           FC0364120-001   30-JUN-06    FINANCE CHARGE       624.03         0.00         0.00        624.03
```

Page 5 of 16

Report Date : 24-APR-09

ITEMIZED STATEMENT
-------------------

```
Customer No  :  11370-85038-01-KNI
Address :        6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
As of Date:      24-APR-2009
```

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|----------|-----------|--------------|-------------|---------|---------|------------|----------------|-------|
| | MV1025071-002 | 30-JUN-06 | MARKETING FEE | | 186.25 | 0.00 | 92.12 | 278.37 |
| | MV1025071-003 | 30-JUN-06 | RESERVATION FEE | | 186.00 | 0.00 | 91.92 | 277.92 |

Page 5

#11370 Freson, CA Statements 24 April 2009.txt

| | | | | Sub Total | 1826.77 | 20.03 | 604.60 | 2451.40 |
|---|---|---|---|---|---|---|---|---|
| JUL-2006 | IN1713959-002 | 25-JUL-06 | TRIPREWARDS 5%C | | 7.75 | 0.00 | 3.78 | 11.53 |
| | IN1713959-001 | 25-JUL-06 | JLY-HSS SOFTWAR | | 101.25 | 8.07 | 52.67 | 161.99 |
| | 13700607A-001 | 31-JUL-06 | ROYALTY ACCRUAL | | 743.98 | 0.00 | 366.01 | 1109.99 |
| | 13700607A-006 | 31-JUL-06 | RESERVATION FEE | | 247.99 | 0.00 | 123.04 | 371.03 |
| | 13700607A-003 | 31-JUL-06 | MKTG FEE ACCRUA | | 247.99 | 0.00 | 123.04 | 371.03 |
| | IN1719246-001 | 31-JUL-06 | JLY-DIRECWAY | | 150.00 | 11.96 | 77.67 | 239.63 |
| | FC0367435-001 | 31-JUL-06 | FINANCE CHARGE | | 665.95 | 0.00 | 0.00 | 665.95 |
| | | | | Sub Total | 2164.91 | 20.03 | 746.21 | 2931.15 |
| AUG-2006 | 23000154 | 22-AUG-06 | TRIPREWARDS 5%C | | 8.25 | 0.00 | 3.77 | 12.02 |
| | 40005403 | 31-AUG-06 | Actual-1210A-MA | | 218.64 | 0.00 | 99.72 | 318.36 |
| | 40018890 | 31-AUG-06 | 5066A-DIRECWAY | | 150.00 | 11.96 | 73.86 | 235.82 |
| | 40005409 | 31-AUG-06 | Actual-1000A-RO | | 655.92 | 0.00 | 299.16 | 955.0 |
| | 40018889 | 31-AUG-06 | 5033A-HSS SOFTW | | 101.25 | 8.07 | 49.78 | 159.1 |
| | 40005411 | 31-AUG-06 | Actual-1800A-RE | | 218.64 | 0.00 | 99.72 | 318.36 |
| | | | | Sub Total | 1352.70 | 20.03 | 626.01 | 1998.74 |
| SEP-2006 | 40034258 | 30-SEP-06 | Actual-1210A-MA | | 177.74 | 0.00 | 78.25 | 255.99 |
| | 40034256 | 30-SEP-06 | Actual-1000A-RO | | 533.21 | 0.00 | 234.80 | 768.01 |
| | 40050667 | 30-SEP-06 | 5033A-HSS SOFTW | | 101.25 | 8.07 | 48.09 | 157.41 |
| | 40049389 | 30-SEP-06 | 5066A-DIRECWAY | | 150.00 | 11.96 | 71.35 | 233.31 |
| | 40034257 | 30-SEP-06 | Actual-1800A-RE | | 177.74 | 0.00 | 78.25 | 255.99 |

Page 6 of 16

Report Date : 24-APR-09

ITEMIZED STATEMENT
------------------

Customer No :  11370-85038-01-KNI
Address :      6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
As of Date:    24-APR-2009

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|---|---|---|---|---|---|---|---|---|

#11370 Freson, CA Statements 24 April 2009.txt

|  |  |  |  | Billing | Tax | Finance | Total |
|---|---|---|---|---|---|---|---|
|  |  |  | Sub Total | 1139.94 | 20.03 | 510.74 | 1670.71 |
| OCT-2006 | 23000723 | 22-OCT-06 | TRIPREWARDS 5%C | 10.45 | 0.00 | 4.45 | 14.90 |
|  | 40071029 | 31-OCT-06 | Actual-1000A-RO | 711.37 | 0.00 | 302.74 | 1014.11 |
|  | 40071025 | 31-OCT-06 | Actual-1800A-RE | 237.12 | 0.00 | 101.00 | 338.12 |
|  | 40074328 | 31-OCT-06 | Actual-1210A-MA | 237.12 | 0.00 | 101.00 | 338.12 |
|  | 40079110 | 31-OCT-06 | 5033A-HSS SOFTW | 101.25 | 8.07 | 46.45 | 155.77 |
|  | 40076536 | 31-OCT-06 | 5066A-DIRECWAY | 150.00 | 11.96 | 68.92 | 230.88 |
|  |  |  | Sub Total | 1447.31 | 20.03 | 624.56 | 2091.90 |
| NOV-2006 | 23000859 | 22-NOV-06 | TRIPREWARDS 5%C | 2.50 | 0.00 | 1.08 | 3.58 |
|  | 40093709 | 30-NOV-06 | Actual-1800A-RE | 116.94 | 0.00 | 47.88 | 164.82 |
|  | 40097773 | 30-NOV-06 | 5033A-HSS SOFTW | 101.25 | 8.07 | 44.76 | 154.08 |
|  | 40095502 | 30-NOV-06 | Actual-1210A-MA | 116.94 | 0.00 | 47.88 | 164.8 |
|  | 40105958 | 30-NOV-06 | 5066A-DIRECWAY | 150.00 | 11.96 | 66.41 | 228.3 |
|  | 40096437 | 30-NOV-06 | Actual-1000A-RO | 350.82 | 0.00 | 143.85 | 494.67 |
|  |  |  | Sub Total | 838.45 | 20.03 | 351.86 | 1210.34 |
| DEC-2006 | 40114722 | 31-DEC-06 | Actual-1000A-RO | 296.59 | 0.00 | 117.05 | 413.64 |
|  | 40114725 | 31-DEC-06 | Actual-1210A-MA | 98.86 | 0.00 | 38.93 | 137.79 |
|  | 40114723 | 31-DEC-06 | Actual-1800A-RE | 98.86 | 0.00 | 38.93 | 137.79 |
|  | 40138282 | 31-DEC-06 | 5033A-HSS SOFTW | 101.25 | 8.07 | 43.07 | 152.39 |
|  | 40138271 | 31-DEC-06 | 5066A-DIRECWAY | 150.00 | 11.96 | 63.90 | 225.86 |
|  |  |  | Sub Total | 745.56 | 20.03 | 301.88 | 1067.47 |
| JAN-2007 | 23001402 | 22-JAN-07 | TRIPREWARDS 5%C | 4.50 | 0.00 | 1.74 | 6.24 |
|  | 40187284 | 31-JAN-07 | 5033A-HSS SOFTW | 101.25 | 8.07 | 41.54 | 150.86 |

Page 7 of 16

Report Date : 24-APR-09

ITEMIZED STATEMENT
--------------------

Customer No :   11370-85038-01-KNI
Address :       6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
As of Date:     24-APR-2009

| Mon-Year | Invoice No | Invoice Date | Description | Accrued Billing | Amount Tax | FinanceCharges | Total |
|---|---|---|---|---|---|---|---|

Page 7

#11370 Freson, CA Statements 24 April 2009.txt

```
              40174106      31-JAN-07    Actual-1000A-RO       490.86       0.00      186.77      677.63
              40174098      31-JAN-07    Actual-1210A-MA       163.62       0.00       62.27      225.89
              40174103      31-JAN-07    Actual-1800A-RE       163.62       0.00       62.27      225.89
              40187113      31-JAN-07    5066A-DIRECWAY        150.00      11.96       61.63      223.59

                                    Sub Total               1073.85      20.03      416.22     1510.10

    FEB-2007   30053205      07-FEB-07    2007 KNI CONFER       649.00       0.00      247.00      896.00
              23001818      22-FEB-07    TRIPREWARDS 5%C         2.75       0.00        0.96        3.71
              40208160      28-FEB-07    Actual-1210A-MA       161.28       0.00       58.88      220.16
              40205320      28-FEB-07    Actual-1800A-RE       161.28       0.00       58.88      220.16
              40205318      28-FEB-07    Actual-1000A-RO       483.84       0.00      176.63      660.47
              40215976      28-FEB-07    5066A-DIRECWAY        150.00      11.96       59.12      221.08
              40215987      28-FEB-07    5033A-HSS SOFTW       101.25       8.07       39.85      149.17

                                    Sub Total               1709.40      20.03      641.32     2370.75

    MAR-2007   23001896      22-MAR-07    TRIPREWARDS 5%C         3.00       0.00        1.13        4.13
              40230983      31-MAR-07    Actual-1800A-RE       169.47       0.00       59.34      228.81
              40230217      31-MAR-07    Actual-1210A-MA       169.47       0.00       59.34      228.81
              40230982      31-MAR-07    Actual-1000A-RO       508.41       0.00      177.97      686.38
              40243000      31-MAR-07    5033A-HSS SOFTW       101.25       8.07       38.21      147.53
              40242199      31-MAR-07    5066A-DIRECWAY        150.00      11.96       56.69      218.65

                                    Sub Total               1101.60      20.03      392.68     1514.31

    APR-2007   40253176      30-APR-07    5066A-DIRECWAY        150.00      11.96       54.18      216.14
              40271000      30-APR-07    Actual-1210A-MA       213.78       0.00       71.48      285.26
              40270998      30-APR-07    Actual-1800A-RE       213.78       0.00       71.48      285.26
              40253940      30-APR-07    5033A-HSS SOFTW       105.41       8.41       38.03      151.85
              40270997      30-APR-07    Actual-1000A-RO       641.34       0.00      214.52      855.8
```

Report Date : 24-APR-09

ITEMIZED STATEMENT
-------------------

Customer No : 11370-85038-01-KNI
Address :     6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
As of Date:   24-APR-2009

#11370 Freson, CA Statements 24 April 2009.txt

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|----------|------------|--------------|-------------|---------|---------|------------|----------------|-------|
| | | | | | Sub Total | 1324.31 | 20.37 | 449.69 | 1794.37 |
| MAY-2007 | 23002545 | 22-MAY-07 | TRIPREWARDS 5%C | | 17.00 | 0.00 | 5.43 | 22.43 |
| | 40275923 | 31-MAY-07 | 5033A-HSS SOFTW | | 105.41 | 8.41 | 36.33 | 150.15 |
| | 40274138 | 31-MAY-07 | 5066A-DIRECWAY | | 150.00 | 11.96 | 51.75 | 213.71 |
| | 40292884 | 31-MAY-07 | Actual-1800A-RE | | 231.91 | 0.00 | 74.05 | 305.96 |
| | 40292885 | 31-MAY-07 | Actual-1210A-MA | | 231.91 | 0.00 | 74.05 | 305.96 |
| | 40292881 | 31-MAY-07 | Actual-1000A-RO | | 695.74 | 0.00 | 222.27 | 918.01 |
| | | | | Sub Total | 1431.97 | 20.37 | 463.88 | 1916.2● |
| JUN-2007 | 23002783 | 22-JUN-07 | TRIPREWARDS 5%C | | 2.75 | 0.00 | 0.80 | 3.55 |
| | 40317957 | 30-JUN-07 | Actual-1800A-RE | | 184.17 | 0.00 | 55.92 | 240.09 |
| | 40317958 | 30-JUN-07 | Actual-1210A-MA | | 184.17 | 0.00 | 55.92 | 240.09 |
| | 40308004 | 30-JUN-07 | 5066A-DIRECWAY | | 150.00 | 11.96 | 49.24 | 211.20 |
| | 40317956 | 30-JUN-07 | Actual-1000A-RO | | 552.51 | 0.00 | 167.94 | 720.45 |
| | 40306672 | 30-JUN-07 | 5033A-HSS SOFTW | | 105.41 | 8.41 | 34.57 | 148.39 |
| | | | | Sub Total | 1179.01 | 20.37 | 364.39 | 1563.77 |
| JUL-2007 | 23003175 | 22-JUL-07 | TRIPREWARDS 5%C | | 2.50 | 0.00 | 0.76 | 3.26 |
| | 40339855 | 31-JUL-07 | Actual-1000A-RO | | 974.25 | 0.00 | 281.05 | 1255.30 |
| | 40341298 | 31-JUL-07 | Actual-1210A-MA | | 324.75 | 0.00 | 93.65 | 418.40 |
| | 40341295 | 31-JUL-07 | Actual-1800A-RE | | 324.75 | 0.00 | 93.65 | 418.40 |
| | 40326833 | 31-JUL-07 | 5066A-DIRECWAY | | 150.00 | 11.96 | 46.73 | 208.69 |
| | 40328594 | 31-JUL-07 | 5033A-HSS SOFTW | | 105.41 | 8.41 | 32.80 | 146.62 |
| | | | | Sub Total | 1881.66 | 20.37 | 548.64 | 2450.67 |
| AUG-2007 | 23003608 | 22-AUG-07 | TRIPREWARDS 5%C | | 16.74 | 0.00 | 4.57 | 21.31 |

Page 9 of 16

Report Date : 24-APR-09

ITEMIZED STATEMENT
-------------------

Customer No :  11370-85038-01-KNI

#11370 Freson, CA Statements 24 April 2009.txt
Address :      6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
As of Date:    24-APR-2009

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|----------|-----------|--------------|-------------|---------|---------|------------|----------------|-------|
|          | 40370974  | 31-AUG-07    | Actual-1800A-RE |     | 250.26  | 0.00       | 68.43          | 318.69 |
|          | 40359969  | 31-AUG-07    | 5066A-DIRECWAY  |     | 150.00  | 11.96      | 44.30          | 206.26 |
|          | 40369869  | 31-AUG-07    | Actual-1210A-MA |     | 250.26  | 0.00       | 68.43          | 318.69 |
|          | 40361081  | 31-AUG-07    | 5033A-HSS SOFTW |     | 105.41  | 8.41       | 31.10          | 144.92 |
|          | 40368655  | 31-AUG-07    | Actual-1000A-RO |     | 750.78  | 0.00       | 205.36         | 956.14 |
|          |           |              | Sub Total   |         | 1523.45 | 20.37      | 422.19         | 1966.01 |
| SEP-2007 | 23003804  | 22-SEP-07    | TRIPREWARDS 5%C |     | 2.50    | 0.00       | 0.68           | 3.1●   |
|          | 40386197  | 30-SEP-07    | 5066A-DIRECWAY  |     | 150.00  | 11.96      | 41.79          | 203.7● |
|          | 40390287  | 30-SEP-07    | Actual-1210A-MA |     | 232.31  | 0.00       | 56.59          | 288.90 |
|          | 40391401  | 30-SEP-07    | Actual-1800A-RE |     | 232.31  | 0.00       | 56.59          | 288.90 |
|          | 40389079  | 30-SEP-07    | Actual-1000A-RO |     | 696.92  | 0.00       | 169.60         | 866.52 |
|          | 40387216  | 30-SEP-07    | 5033A-HSS SOFTW |     | 105.41  | 8.41       | 29.33          | 143.15 |
|          |           |              | Sub Total   |         | 1419.45 | 20.37      | 354.58         | 1794.40 |
| OCT-2007 | 23004045  | 22-OCT-07    | TRIPREWARDS 5%C |     | 34.99   | 0.00       | 8.46           | 43.45 |
|          | 40427193  | 31-OCT-07    | Accrual-1800A-R | *   | 282.53  | 0.00       | 68.68          | 351.21 |
|          | 40426078  | 31-OCT-07    | Accrual-1210A-M | *   | 282.53  | 0.00       | 68.68          | 351.21 |
|          | 40424870  | 31-OCT-07    | Accrual-1000A-R | *   | 847.58  | 0.00       | 205.97         | 1053.55 |
|          | 40413613  | 31-OCT-07    | 5033A-HSS SOFTW |     | 105.41  | 8.41       | 27.63          | 141.45 |
|          | 40412805  | 31-OCT-07    | 5066A-DIRECWAY  |     | 150.00  | 11.96      | 39.36          | 201.32 |
|          |           |              | Sub Total   |         | 1703.04 | 20.37      | 418.78         | 2142.19 |
| NOV-2007 | 23004449  | 22-NOV-07    | TRIPREWARDS 5%C |     | 15.00   | 0.00       | 3.42           | 18.42 |
|          | 40447003  | 30-NOV-07    | Actual-1000A-RO |     | 524.29  | 0.00       | 119.94         | 644.23 |
|          | 40448220  | 30-NOV-07    | Actual-1210A-MA |     | 174.76  | 0.00       | 39.97          | 214.73 |
|          | 40436007  | 30-NOV-07    | 5033A-HSS SOFTW |     | 105.41  | 8.41       | 25.87          | 139.69 |
|          | 40433164  | 30-NOV-07    | 5066A-DIRECWAY  |     | 150.00  | 11.96      | 36.85          | 198.81 |
|          | 40449319  | 30-NOV-07    | Actual-1800A-RE |     | 174.76  | 0.00       | 39.97          | 214.73 |

Page 10 of 16

Report Date : 24-APR-09

ITEMIZED STATEMENT
--------------------

Page 10

```
    Customer No :   11370-85038-01-KNI
    Address :       6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
    As of Date:     24-APR-2009
```

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|----------|-----------|--------------|-------------|---------|---------|------------|----------------|-------|
| | | | | Sub Total | 1144.22 | 20.37 | 266.02 | 1430.61 |
| DEC-2007 | 23004822 | 22-DEC-07 | TRIPREWARDS 5%C | | 39.50 | 0.00 | 8.34 | 47.84 |
| | 40478347 | 31-DEC-07 | Actual-1000A-RO | | 475.20 | 0.00 | 103.42 | 578.62 |
| | 40466602 | 31-DEC-07 | 5033A-HSS SOFTW | | 105.41 | 8.41 | 24.10 | 137.9● |
| | 40465877 | 31-DEC-07 | 5066A-DIRECWAY | | 150.00 | 11.96 | 34.34 | 196.3● |
| | 40479569 | 31-DEC-07 | Actual-1210A-MA | | 158.40 | 0.00 | 34.48 | 192.88 |
| | 40480649 | 31-DEC-07 | Actual-1800A-RE | | 158.40 | 0.00 | 34.48 | 192.88 |
| | | | | Sub Total | 1086.91 | 20.37 | 239.16 | 1346.44 |
| JAN-2008 | 30151222 | 14-JAN-08 | Training Librar | | 60.00 | 0.00 | 12.72 | 72.72 |
| | 40501522 | 31-JAN-08 | Actual-1800A-RE | | 115.11 | 0.00 | 34.64 | 149.75 |
| | 40499223 | 31-JAN-08 | Actual-1000A-RO | | 345.33 | 0.00 | 103.86 | 449.19 |
| | 40500447 | 31-JAN-08 | Actual-1210A-MA | | 115.11 | 0.00 | 34.64 | 149.75 |
| | 40492486 | 31-JAN-08 | 5066A-DIRECWAY | | 150.00 | 11.96 | 31.99 | 193.95 |
| | 40493116 | 31-JAN-08 | 5033A-HSS SOFTW | | 105.41 | 8.41 | 22.46 | 136.28 |
| | | | | Sub Total | 890.96 | 20.37 | 240.31 | 1151.64 |
| FEB-2008 | 23005577 | 22-FEB-08 | TRIPREWARDS 5%C | | 2.50 | 0.00 | 0.48 | 2.9● |
| | 40531794 | 29-FEB-08 | Actual-1000A-RO | | 387.90 | 0.00 | 84.54 | 472.4● |
| | 40533014 | 29-FEB-08 | Actual-1210A-MA | | 129.30 | 0.00 | 28.17 | 157.47 |
| | 40534093 | 29-FEB-08 | Actual-1800A-RE | | 129.30 | 0.00 | 28.17 | 157.47 |
| | 40519712 | 29-FEB-08 | 5033A-HSS SOFTW | | 105.41 | 8.41 | 20.69 | 134.51 |
| | 40519164 | 29-FEB-08 | 5066A-DIRECWAY | | 150.00 | 11.96 | 29.48 | 191.44 |
| | | | | Sub Total | 904.41 | 20.37 | 191.53 | 1116.31 |
| MAR-2008 | 10194365 | 20-MAR-08 | GUEST SRVCS TRA | | 100.00 | 0.00 | 16.70 | 116.70 |

Report Date : 24-APR-09

```
#11370 Freson, CA Statements 24 April 2009.txt
                    ITEMIZED STATEMENT
                    ------------------


     Customer No  :  11370-85038-01-KNI
     Address      :  6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
     As of Date:     24-APR-2009
```

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|----------|-----------|-------------|-------------|---------|---------|-----------|---------------|-------|
|          | 23005611  | 22-MAR-08   | TRIPREWARDS FNS | | (182.23) | 0.00 | 0.00 | (182.23) |
|          | 23005765  | 22-MAR-08   | TRIPREWARDS 5%C | | 2.50 | 0.00 | 0.44 | 2.94 |
|          | 30174659  | 24-MAR-08   | DIRECWAY SRV CA | | 257.50 | 0.00 | 42.99 | 300.49 |
|          | TA3250689 | 28-MAR-08   | T/A COMMISSIONS | | 17.10 | 0.00 | 2.90 | 20.00 |
|          | TM3250689 | 28-MAR-08   | MEMBER BENEFIT | | 17.10 | 0.00 | 2.90 | 20.00 |
|          | 4250689   | 28-MAR-08   | GDS & INTERNET | | 4.25 | 0.00 | 0.72 | 4.9●|
|          | 40541302  | 31-MAR-08   | 5033A-HSS SOFTW | | 105.41 | 8.41 | 18.99 | 132.81 |
|          | 40541026  | 31-MAR-08   | 5066A-DIRECWAY | | 150.00 | 11.96 | 27.05 | 189.01 |
|          | 40559787  | 31-MAR-08   | Actual-1000A-RO | | 533.88 | 0.00 | 83.94 | 617.82 |
|          | 40562094  | 31-MAR-08   | Actual-1800A-RE | | 177.96 | 0.00 | 27.99 | 205.95 |
|          | 40561006  | 31-MAR-08   | Actual-1210A-MA | | 177.96 | 0.00 | 27.99 | 205.95 |
|          |           |             | Sub Total | | 1361.43 | 20.37 | 252.61 | 1634.41 |
| APR-2008 | 30183806  | 22-APR-08   | TRIPREWARDS FNS | | 101.31 | 0.00 | 15.35 | 116.66 |
|          | 40577791  | 30-APR-08   | 5033A-HSS SOFTW | | 110.68 | 8.83 | 19.93 | 139.44 |
|          | 40600604  | 30-APR-08   | Actual-1000A-RO | | 331.20 | 0.00 | 94.41 | 425.61 |
|          | 40575819  | 30-APR-08   | 5066A-DIRECWAY | | 150.00 | 11.96 | 27.05 | 189.01 |
|          | 40602916  | 30-APR-08   | Actual-1800A-RE | | 110.40 | 0.00 | 31.48 | 141.88 |
|          | 40601825  | 30-APR-08   | Actual-1210A-MA | | 110.40 | 0.00 | 31.48 | 141.88 |
|          |           |             | Sub Total | | 913.99 | 20.79 | 219.70 | 1154.● |
| MAY-2008 | 23006473  | 22-MAY-08   | WYNREWARDS 5% | | 5.75 | 0.00 | 0.80 | 6.55 |
|          | 40606523  | 31-MAY-08   | 5033A-HSS SOFTW | | 110.68 | 8.83 | 16.29 | 135.80 |
|          | 40626417  | 31-MAY-08   | Actual-1000A-RO | | 745.92 | 0.00 | 100.92 | 846.84 |
|          | 40627579  | 31-MAY-08   | Actual-1210A-MA | | 248.64 | 0.00 | 33.65 | 282.29 |
|          | 40628812  | 31-MAY-08   | Actual-1800A-RE | | 248.64 | 0.00 | 33.65 | 282.29 |
|          | 40604704  | 31-MAY-08   | 5066A-DIRECWAY | | 150.00 | 11.96 | 22.11 | 184.07 |
|          |           |             | Sub Total | | 1509.63 | 20.79 | 207.42 | 1737.84 |
| JUN-2008 | 40655717  | 30-JUN-08   | Actual-1000A-RO | | 589.77 | 0.00 | 63.83 | 653.60 |

```
                         Page 12 of 16
```

#11370 Freson, CA Statements 24 April 2009.txt

Report Date : 24-APR-09

ITEMIZED STATEMENT
-----------------

Customer No : 11370-85038-01-KNI
Address :     6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
As of Date:   24-APR-2009

| Mon-Year | Invoice No | Invoice Date | Description  Accrued | Billing | Amount Tax | FinanceCharges | Total |
|----------|------------|--------------|---------------------|---------|------------|----------------|-------|
| | 40656880 | 30-JUN-08 | Actual-1210A-MA | 196.59 | 0.00 | 21.30 | 217.89 |
| | 40658121 | 30-JUN-08 | Actual-1800A-RE | 196.59 | 0.00 | 21.30 | 217.8● |
| | 40638881 | 30-JUN-08 | 5033A-HSS SOFTW | 110.68 | 8.83 | 14.44 | 133.9● |
| | 40637265 | 30-JUN-08 | 5066A-DIRECWAY | 150.00 | 11.96 | 19.60 | 181.56 |
| | | | Sub Total | 1243.63 | 20.79 | 140.47 | 1404.89 |
| JUL-2008 | 23007065 | 22-JUL-08 | WYNREWARDS 5% | 155.00 | 0.00 | 16.35 | 171.35 |
| | 40690705 | 31-JUL-08 | Actual-1800A-RE | 196.32 | 0.00 | 20.30 | 216.62 |
| | 40689470 | 31-JUL-08 | Actual-1210A-MA | 196.32 | 0.00 | 20.30 | 216.62 |
| | 40688308 | 31-JUL-08 | Actual-1000A-RO | 588.96 | 0.00 | 60.94 | 649.90 |
| | 40676968 | 31-JUL-08 | 5033A-HSS SOFTW | 110.68 | 8.83 | 12.59 | 132.10 |
| | 40675506 | 31-JUL-08 | 5066A-DIRECWAY | 150.00 | 11.96 | 17.09 | 179.05 |
| | | | Sub Total | 1397.28 | 20.79 | 147.57 | 1565.64 |
| AUG-2008 | 23007522 | 22-AUG-08 | WYNREWARDS 5% | 159.75 | 0.00 | 14.48 | 174.23 |
| | 40705209 | 31-AUG-08 | 5066A-DIRECWAY | 150.00 | 11.96 | 14.66 | 176.6● |
| | 40706528 | 31-AUG-08 | 5033A-HSS SOFTW | 110.68 | 8.83 | 10.80 | 130.3● |
| | 40721309 | 31-AUG-08 | Actual-1800A-RE | 238.29 | 0.00 | 22.13 | 260.42 |
| | 40720154 | 31-AUG-08 | Actual-1210A-MA | 238.29 | 0.00 | 22.13 | 260.42 |
| | 40718951 | 31-AUG-08 | Actual-1000A-RO | 714.87 | 0.00 | 66.40 | 781.27 |
| | | | Sub Total | 1611.88 | 20.79 | 150.60 | 1783.27 |
| SEP-2008 | 23008002 | 22-SEP-08 | WYNREWARDS 5% | 68.22 | 0.00 | 5.13 | 73.35 |
| | TA3288705 | 26-SEP-08 | T/A COMMISSIONS | 7.65 | 0.00 | 0.58 | 8.23 |
| | 40753992 | 30-SEP-08 | Actual-1000A-RO | 528.84 | 0.00 | 48.00 | 576.84 |
| | 40752746 | 30-SEP-08 | Actual-1210A-MA | 176.28 | 0.00 | 16.01 | 192.29 |
| | 40729385 | 30-SEP-08 | 5033A-HSS SOFTW | 110.68 | 8.83 | 8.95 | 128.46 |
| | 40729420 | 30-SEP-08 | 5066A-DIRECWAY | 150.00 | 11.96 | 12.15 | 174.11 |
| | 40753047 | 30-SEP-08 | Actual-1800A-RE | 176.28 | 0.00 | 16.01 | 192.29 |

Page 13

Report Date : 24-APR-09

ITEMIZED STATEMENT
-------------------

Customer No :  11370-85038-01-KNI
Address :      6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
As of Date:    24-APR-2009

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|----------|-----------|--------------|-------------|---------|---------|------------|----------------|-------|
| | | | | | Sub Total | 1217.95 | 20.79 | 106.83 | 1345.57 |
| OCT-2008 | 23008319 | 22-OCT-08 | WYNREWARDS 5% | | 52.25 | 0.00 | 3.13 | 55.38 |
| | TA3295055 | 24-OCT-08 | T/A COMMISSIONS | | 28.39 | 0.00 | 1.71 | 30.10 |
| | 4295055 | 24-OCT-08 | GDS & INTERNET | | 4.25 | 0.00 | 0.26 | 4.51 |
| | 10300933 | 29-OCT-08 | GUEST SATISFACT | | 50.39 | 0.00 | 3.03 | 53.42 |
| | 10300932 | 29-OCT-08 | GUEST SRVCS TRA | | 100.00 | 0.00 | 6.00 | 106.00 |
| | 40783438 | 31-OCT-08 | Actual-1800A-RE | | 329.30 | 0.00 | 19.47 | 348.77 |
| | 40768056 | 31-OCT-08 | 5066A-DIRECWAY | | 150.00 | 11.96 | 9.72 | 171.68 |
| | 40784181 | 31-OCT-08 | Actual-1000A-RO | | 987.89 | 0.00 | 58.44 | 1046.33 |
| | 40766444 | 31-OCT-08 | 5033A-HSS SOFTW | | 110.68 | 8.83 | 7.16 | 126.67 |
| | 40784989 | 31-OCT-08 | Actual-1210A-MA | | 329.30 | 0.00 | 19.47 | 348.77 |
| | | | | | Sub Total | 2142.45 | 20.79 | 128.39 | 2291.63 |
| NOV-2008 | 10306404 | 12-NOV-08 | GUEST SATISFACT | | (50.39) | 0.00 | 0.00 | (50.39) |
| | 10306405 | 13-NOV-08 | GUEST SRVCS TRA | | (100.00) | 0.00 | 0.00 | (100.00) |
| | 23008653 | 22-NOV-08 | WYNREWARDS 5% | | 15.24 | 0.00 | 0.68 | 15.92 |
| | 40790939 | 30-NOV-08 | 5033A-HSS SOFTW | | 110.68 | 8.83 | 5.31 | 124.82 |
| | 40816741 | 30-NOV-08 | Actual-1000A-RO | | 479.88 | 0.00 | 61.26 | 541.14 |
| | 40816701 | 30-NOV-08 | Actual-1210A-MA | | 159.96 | 0.00 | 20.41 | 180.37 |
| | 40818753 | 30-NOV-08 | Actual-1800A-RE | | 159.96 | 0.00 | 20.41 | 180.37 |
| | 40791805 | 30-NOV-08 | 5066A-DIRECWAY | | 150.00 | 11.96 | 7.21 | 169.17 |
| | | | | | Sub Total | 925.33 | 20.79 | 115.28 | 1061.40 |
| DEC-2008 | 23008883 | 22-DEC-08 | WYNREWARDS 5% | | 6.00 | 0.00 | 0.17 | 6.17 |
| | 40826478 | 31-DEC-08 | 5066A-DIRECWAY | | 150.00 | 11.96 | 4.70 | 166.66 |
| | 40848586 | 31-DEC-08 | Actual-1210A-MA | | 230.98 | 0.00 | 9.60 | 240.58 |
| | 40847397 | 31-DEC-08 | Actual-1800A-RE | | 230.98 | 0.00 | 9.60 | 240.58 |

Page 14

```
                    #11370 Freson, CA Statements 24 April 2009.txt
        40847900      31-DEC-08      Actual-1000A-RO        692.95        0.00       28.80      721.75
        40828389      31-DEC-08      5033A-HSS SOFTW         110.68        8.83        3.46      122.97
```

                              Page 14 of 16


                                                          Report Date : 24-APR-09


                              ITEMIZED STATEMENT
                              ------------------


    Customer No :  11370-85038-01-KNI
    Address :      6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
    As of Date:    24-APR-2009

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|----------|-----------|--------------|-------------|---------|---------|-----------|----------------|-------|
| | | | | Sub Total | 1421.59 | 20.79 | 56.33 | 1498.71 |
| JAN-2009 | 23009285 | 22-JAN-09 | WYNREWARDS 5% | | 6.00 | 0.00 | 0.09 | 6.09 |
| | 40862696 | 31-JAN-09 | 5066A-DIRECWAY | | 150.00 | 11.96 | 2.43 | 164.39 |
| | 40863168 | 31-JAN-09 | 5033A-HSS SOFTW | | 110.68 | 8.83 | 1.79 | 121.30 |
| | 40871282 | 31-JAN-09 | Actual-1000A-RO | | 510.48 | 0.00 | 7.91 | 518.39 |
| | 40875716 | 31-JAN-09 | Actual-1800A-RE | | 170.16 | 0.00 | 2.64 | 172.80 |
| | 40872987 | 31-JAN-09 | Actual-1210A-MA | | 170.16 | 0.00 | 2.64 | 172.80 |
| | | | | Sub Total | 1117.48 | 20.79 | 17.50 | 1155.77 |
| FEB-2009 | 30286333 | 11-FEB-09 | Training Librar | | 60.00 | 0.00 | 0.90 | 60.90 |
| | 40894665 | 28-FEB-09 | 5066A-DIRECWAY | | 150.00 | 11.96 | 0.00 | 161.96 |
| | 40908099 | 28-FEB-09 | Actual-1800A-RE | | 91.26 | 0.00 | 0.00 | 91.26 |
| | 40907745 | 28-FEB-09 | Actual-1210A-MA | | 91.26 | 0.00 | 0.00 | 91.26 |
| | 40908387 | 28-FEB-09 | Actual-1000A-RO | | 273.78 | 0.00 | 0.00 | 273.78 |
| | 40894409 | 28-FEB-09 | 5033A-HSS SOFTW | | 110.68 | 8.83 | 0.00 | 119.51 |
| | | | | Sub Total | 776.98 | 20.79 | 0.90 | 798.67 |
| MAR-2009 | 23009816 | 22-MAR-09 | WYNREWARDS 5% | | 9.75 | 0.00 | 0.00 | 9.75 |
| | 40925899 | 31-MAR-09 | 5033A-HSS SOFTW | | 110.69 | 8.83 | 0.00 | 119.52 |
| | 40940849 | 31-MAR-09 | Accrual-1000A-R | * | 462.65 | 0.00 | 0.00 | 462.65 |
| | 40925401 | 31-MAR-09 | 5066A-DIRECWAY | | 150.00 | 11.96 | 0.00 | 161.96 |
| | 40941526 | 31-MAR-09 | Accrual-1210A-M | * | 154.22 | 0.00 | 0.00 | 154.22 |
| | 40943377 | 31-MAR-09 | Accrual-1800A-R | * | 154.22 | 0.00 | 0.00 | 154.22 |

                              Page 15

#11370 Freson, CA Statements 24 April 2009.txt

```
                                              Sub Total    1041.53         20.79         0.00       1062.32
                                                         ============  ============  ============  ============
                                                         ============  ============  ============  ============

APR-2009   30305626      23-APR-09   AUDIT COST            500.00          0.00         0.00         500.00

                                         Page 15 of 16
```

Report Date : 24-APR-09

ITEMIZED STATEMENT
-----------------

Customer No : 11370-85038-01-KNI
Address    : 6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
As of Date: 24-APR-2009

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|----------|-----------|-------------|-------------|---------|---------|-----------|---------------|-------|
| | 30305624 | 23-APR-09 | AUDIT MKTG FEE | | 129.50 | 0.00 | 0.00 | 129.50 |
| | 30305623 | 23-APR-09 | AUDIT ROYALTY | | 388.49 | 0.00 | 0.00 | 388.49 |
| | 30305627 | 23-APR-09 | AUDIT INTEREST | | 295.21 | 0.00 | 0.00 | 295.21 |
| | 30305625 | 23-APR-09 | AUDIT RESERVATI | | 129.50 | 0.00 | 0.00 | 129.50 |

```
                                         Sub Total    1442.70          0.00         0.00        1442.70
                                                    ============  ============  ============  ============

                                       Grand Total   67420.67        911.58      18438.87       86771.12
                                                    ============  ============  ============  ============
```

Requested By: Victoria Savino

" Please note the accruals on your account are estimates.
  Make sure to promptly submit your actual gross room revenue and rooms sold.

******* END OF REPORT *******

Page 16

Case 2:16-cv-01707-JMV-MF    Document 1    Filed 03/29/16    Page 66 of 133 PageID: 66

#11370 Freson, CA Statements 24 April 2009.txt

Page 16 of 16

Page 17

# EXHIBIT C



Wyndham Hotel Group
Contracts Administration
22 Sylvan Way
Parsippany, NJ 07054
973.753.6000 Phone
800.880.9145 Fax

*2X- $*

UPS: 1222445X  02  9120  7585

June 25, 2009

**VIA OVERNIGHT COURIER**

Mr. Ashwinkumar Patel
6090 North Blackstone Avenue
Fresno, CA 93710
(559) 439-6500

RE:    NOTICE OF CONTINUING MONETARY DEFAULT RELATING TO KNIGHTS®
        UNIT #11370-85038-01 LOCATED IN FRESNO, CA (THE "FACILITY")

Dear Mr. Patel:

I write on behalf of KNIGHTS FRANCHISE SYSTEMS, INC. ("we" or "us") regarding the Franchise Agreement dated June 10, 1998 between ASHWINKUMAR PATEL AND KALAVATIBEN PATEL ("you" or "your") and us (the "Agreement"). You will recall that, on April 24, 2009, we sent you a default notice because of your failure to meet your financial obligations to us. That notice required you to cure the default within thirty days. However, you did not cure your default within the time permitted.

Your failure to cure your default within the time permitted also allows us to terminate the Agreement (including your License to operate the Facility as a Knights facility) immediately upon written notice to you. We would prefer, however, to keep our affiliation with you. Accordingly, we will allow you an additional period of 30 days from the date of this letter to cure your default. Please be advised that as of June 25, 2009 your account is now past due in the amount of **$90,734.37**. We have enclosed an itemized statement detailing the fees past due. Please understand that we are not waiving this default or any other default under the Agreement by extending your cure period. We are simply giving you a final opportunity to avoid termination.

We hope you will take this opportunity to resolve your monetary default. If you have any questions, please call Franchise Support at (800) 932-3300.

Sincerely yours,

Carole A. Lennon
Director
Contracts Administration

Enclosure

cc:    Rajiv Bhatia        Robert Spence        Valerie Capers Workman

     

    

#11370 Fresno, CA Statements 25 June 2009.txt

Report Date : 25-JUN-09

ITEMIZED STATEMENT
------------------

```
As of Date (DD-MMM-YYYY):  25-JUN-2009
Customer No              :  11370-85038-01-KNI
Category Set             :
Category Group           :
Group No                 :
Bankruptcy               :  No Bankruptcy Sites
Disputed                 :  No
Finance Charges Included :  Yes
```

Page 1 of 17

Report Date : 25-JUN-09

ITEMIZED STATEMENT
------------------

```
Customer No :  11370-85038-01-KNI
Address    :  6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
As of Date :  25-JUN-2009
```

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|----------|-----------|--------------|-------------|---------|---------|------------|----------------|-------|
| JUN-2005 | IN1526867-002 | 24-JUN-05 | TRIPREWARDS 5%C | | 12.75 | 0.00 | 6.72 | 19.47 |
| | IN1526867-001 | 24-JUN-05 | JUN-HSS SOFTWAR | | 97.00 | 0.00 | 50.92 | 147.92 |
| | MV0956298-002 | 30-JUN-05 | MARKETING FEE | | 193.00 | 0.00 | 64.29 | 257.29 |
| | FC0320329-001 | 30-JUN-05 | FINANCE CHARGE | | 387.28 | 0.00 | 0.00 | 387.28 |
| | MV0956298-003 | 30-JUN-05 | RESERVATION FEE | | 193.00 | 0.00 | 88.66 | 281.66 |
| | IN1533223-002 | 30-JUN-05 | JUN-DIRECWAY | | 150.00 | 0.00 | 78.85 | 228.85 |
| | IN1533223-001 | 30-JUN-05 | JUN-EQUIP SALES | | 11.82 | 0.00 | 6.18 | 18.00 |
| | MV0956298-001 | 30-JUN-05 | ROYALTY FEE | | 248.10 | 0.00 | 198.29 | 446.39 |
| | | | Sub Total | | 1292.95 | 0.00 | 493.91 | 1786.86 |
| JUL-2005 | IN1544924-001 | 28-JUL-05 | JLY-HSS SOFTWAR | | 97.00 | 7.74 | 54.92 | 159.66 |
| | IN1544924-002 | 28-JUL-05 | TRIPREWARDS 5%C | | 12.49 | 0.00 | 6.51 | 19.00 |
| | IN1544924-003 | 28-JUL-05 | JLY-DIRECWAY | | 150.00 | 11.96 | 85.04 | 247.00 |

Page 1

#11370 Fresno, CA Statements 25 June 2009.txt

```
            MV0946787-002   31-JUL-05   MARKETING FEE        267.52      0.00      140.49      408.01
            MV0946787-001   31-JUL-05   ROYALTY FEE          802.55      0.00      421.38     1223.93
            MV0946787-003   31-JUL-05   RESERVATION FEE      267.52      0.00      140.49      408.01
            FC0323818-001   31-JUL-05   FINANCE CHARGE       424.00      0.00        0.00      424.00

                                        ============  ============  ============  ============
                            Sub Total      2021.08        19.70       848.83       2889.61
                                        ============  ============  ============  ============

AUG-2005    IN1556101-001   24-AUG-05   AUG-HSS SOFTWAR       97.00      7.74       54.92      159.66
            MV0950005-003   31-AUG-05   RESERVATION FEE      259.12      0.00      136.15      395.27
            IN1562144-002   31-AUG-05   TRIPREWARDS 5%C       16.25      0.00        8.46       24.71
            IN1562144-001   31-AUG-05   AUG-DIRECWAY         150.00     11.96       85.04      247.00
            FC0327422-001   31-AUG-05   FINANCE CHARGE       434.78      0.00        0.00      434.78
            MV0950005-002   31-AUG-05   MARKETING FEE        259.12      0.00      136.15      395.27
            MV0950005-001   31-AUG-05   ROYALTY FEE          777.37      0.00      408.12     1185.49

                                        ============  ============  ============  ============
                            Sub Total      1993.64        19.70       828.84        2842.
                                        ============  ============  ============  ============

SEP-2005    IN1576918-001   28-SEP-05   SEP-HSS SOFTWAR       97.00      7.74       54.92      159.66
            IN1576918-002   28-SEP-05   SEP-DIRECWAY         150.00     11.96       85.04      247.00
```

Page 2 of 17

∙ ◻

ITEMIZED STATEMENT
-------------------

Report Date : 25-JUN-09

Customer No : 11370-85038-01-KNI
Address :    6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
As of Date:  25-JUN-2009

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|----------|-----------|--------------|-------------|---------|---------|------------|----------------|-------|
|          | IN1581917-001 | 30-SEP-05 | TRIPREWARDS 5%C | | 13.99 | 0.00 | 7.41 | 21.40 |
|          | MV0956299-002 | 30-SEP-05 | MARKETING FEE | | 179.75 | 0.00 | 94.49 | 274.24 |
|          | MV0956299-001 | 30-SEP-05 | ROYALTY FEE | | 539.25 | 0.00 | 283.15 | 822.40 |
|          | FC0330996-001 | 30-SEP-05 | FINANCE CHARGE | | 438.31 | 0.00 | 0.00 | 438.31 |
|          | MV0956299-003 | 30-SEP-05 | RESERVATION FEE | | 180.00 | 0.00 | 94.50 | 274.50 |
|          | | | Sub Total | | 1598.30 | 19.70 | 619.51 | 2237.51 |
| OCT-2005 | IN1586357-001 | 12-OCT-05 | G/S Diego Sanch | | 15.00 | 0.00 | 7.89 | 22.89 |
|          | IN1586357-002 | 12-OCT-05 | TRANS CHG Diego | | 75.00 | 0.00 | 39.39 | 114.39 |
|          | IN1592372-001 | 26-OCT-05 | OCT-HSS SOFTWAR | | 97.00 | 7.74 | 54.92 | 159.66 |

Page 2

```
                              #11370 Fresno, CA Statements 25 June 2009.txt
           IN1598103-002    31-OCT-05    TRIPREWARDS 5%C        5.75        0.00       3.07       8.82
           MVO965498-001    31-OCT-05    ROYALTY FEE          781.35        0.00     410.19    1191.54
           MVO965498-003    31-OCT-05    RESERVATION FEE      260.45        0.00     136.84     397.29
           MVO965498-002    31-OCT-05    MARKETING FEE        260.45        0.00     136.84     397.29
           IN1598103-001    31-OCT-05    OCT-DIRECWAY         150.00       11.96      85.04     247.00
           FCO334881-001    31-OCT-05    FINANCE CHARGE       491.28        0.00       0.00     491.28

                                         Sub Total          2136.28       19.70     874.18    3030.16

NOV-2005   IN1608315-002    29-NOV-05    NOV-DIRECWAY         150.00       11.96      85.04     247.00
           IN1608315-003    29-NOV-05    TRIPREWARDS 5%C       24.74        0.00      12.92      37.66
           IN1608315-001    29-NOV-05    NOV-HSS SOFTWAR       97.00        7.74      54.92     159.66
           FCO338830-001    30-NOV-05    FINANCE CHARGE       495.48        0.00       0.00     495.48
           MVO973651-001    30-NOV-05    ROYALTY FEE          576.72        0.00     302.77     879.49
           MVO973651-003    30-NOV-05    RESERVATION FEE      192.24        0.00     100.89     293.13
           MVO973651-002    30-NOV-05    MARKETING FEE        192.24        0.00     100.89     293.13

                                         Sub Total          1728.42       19.70     657.43    2405.55

DEC-2005   IN1619140-002    30-DEC-05    DEC-DIRECWAY         150.00       11.96      85.04     247.00
           IN1619140-003    30-DEC-05    TRIPREWARDS 5%C        7.75        0.00       4.11      11.86
           IN1619140-001    30-DEC-05    DEC-HSS SOFTWAR       97.00        7.74      54.92     159.66
```

Report Date : 25-JUN-09


                          ITEMIZED STATEMENT
                          ------------------


Customer No : 11370-85038-01-KNI
Address :    6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
As of Date:  25-JUN-2009

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|----------|-----------|--------------|-------------|---------|---------|------------|----------------|-------|
|          | FCO342743-001 | 31-DEC-05 | FINANCE CHARGE | | 534.66 | 0.00 | 0.00 | 534.66 |
|          | MVO987318-003 | 31-DEC-05 | RESERVATION FEE | | 137.00 | 0.00 | 71.92 | 208.92 |
|          | MVO987318-001 | 31-DEC-05 | ROYALTY FEE | | 411.00 | 0.00 | 215.81 | 626.81 |
|          | MVO987318-002 | 31-DEC-05 | MARKETING FEE | | 137.00 | 0.00 | 71.92 | 208.92 |
|          |           |          | Sub Total |  | 1474.41 | 19.70 | 503.72 | 1997.83 |
| JAN 2006 | IN1629342-001 | 27-JAN-06 | JAN-HSS SOFTWAR | | 97.00 | 7.74 | 54.92 | 159.66 |

#11370 Fresno, CA Statements 25 June 2009.txt

| | | | | Billing | Amount Tax | Finance Charges | Total |
|---|---|---|---|---|---|---|---|
| | IN1629342-002 | 27-JAN-06 | TRIPREWARDS 5%C | 9.74 | 0.00 | 5.14 | 14.88 |
| | FC0346623-001 | 31-JAN-06 | FINANCE CHARGE | 556.33 | 0.00 | 0.00 | 556.33 |
| | MV0987319-003 | 31-JAN-06 | RESERVATION FEE | 127.00 | 0.00 | 66.76 | 193.76 |
| | MV0987319-001 | 31-JAN-06 | ROYALTY FEE | 380.25 | 0.00 | 199.51 | 579.76 |
| | IN1634189-001 | 31-JAN-06 | JAN-DIRECWAY | 150.00 | 11.96 | 85.04 | 247.00 |
| | MV0987319-002 | 31-JAN-06 | MARKETING FEE | 126.75 | 0.00 | 66.44 | 193.19 |
| | | | Sub Total | 1447.07 | 19.70 | 477.81 | 1944.58 |
| FEB-2006 | IN1639684-001 | 27-FEB-06 | FEB-HSS SOFTWAR | 97.00 | 7.74 | 54.92 | 159.66 |
| | IN1639683-004 | 27-FEB-06 | AUDIT INTEREST | 41.32 | 0.00 | 21.69 | 63.01 |
| | IN1639683-003 | 27-FEB-06 | AUDIT RESERVATI | 31.86 | 0.00 | 16.68 | 48.54 |
| | IN1639683-001 | 27-FEB-06 | AUDIT ROYALTY | 95.58 | 0.00 | 50.12 | 145.70 |
| | IN1639683-002 | 27-FEB-06 | AUDIT MKTG FEE | 31.86 | 0.00 | 16.68 | 48.54 |
| | MV0996113-002 | 28-FEB-06 | MARKETING FEE | 223.25 | 0.00 | 117.22 | 340.47 |
| | MV0996113-001 | 28-FEB-06 | ROYALTY FEE | 669.75 | 0.00 | 351.64 | 1021.39 |
| | IN1643724-001 | 28-FEB-06 | FEB-DIRECWAY | 150.00 | 11.96 | 85.04 | 247. |
| | MV0996113-003 | 28-FEB-06 | RESERVATION FEE | 223.00 | 0.00 | 117.19 | 340. |
| | FC0350148-001 | 28-FEB-06 | FINANCE CHARGE | 512.57 | 0.00 | 0.00 | 512.57 |
| | IN1647099-001 | 28-FEB-06 | TRIPREWARDS 5%C | 3.25 | 0.00 | 1.72 | 4.97 |
| | | | Sub Total | 2079.44 | 19.70 | 832.90 | 2932.04 |
| MAR-2006 | IN1655775-001 | 28-MAR-06 | MAR-HSS SOFTWAR | 97.00 | 7.74 | 54.92 | 159.66 |
| | IN1655775-002 | 28-MAR-06 | MAR-DIRECWAY | 150.00 | 11.96 | 85.04 | 247.00 |

Page 4 of 17

Report Date : 25-JUN-09

ITEMIZED STATEMENT
------------------

Customer No : 11370-85038-01-KNI
Address :      6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
As of Date:    25-JUN-2009

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|---|---|---|---|---|---|---|---|---|
| | IN1661578-001 | 30-MAR-06 | TRIPREWARDS 5%C | | 2.75 | 0.00 | 1.38 | 4.13 |
| | MV0997755-003 | 31-MAR-06 | RESERVATION FEE | | 169.00 | 0.00 | 88.80 | 257.80 |
| | FC0353733-001 | 31-MAR-06 | FINANCE CHARGE | | 582.43 | 0.00 | 0.00 | 582.43 |
| | MV0997755-001 | 31-MAR-06 | ROYALTY FEE | | 507.00 | 0.00 | 266.26 | 773.26 |
| | MV0997755-002 | 31-MAR-06 | MARKETING FEE | | 169.00 | 0.00 | 88.80 | 257.80 |

Page 4

```
                        #11370 Fresno, CA Statements 25 June 2009.txt
                                Sub Total      1677.18         19.70        585.20       2282.08
                                           =============  =============  =============  =============
   APR-2006  IN1675363-002  27-APR-06   APR-DIRECWAY        150.00         11.96         85.04        247.00
             IN1675363-003  27-APR-06   TRIPREWARDS 5%C       2.50          0.00          1.38          3.88
             IN1675363-001  27-APR-06   APR-HSS SOFTWAR     101.25          8.07         57.31        166.63
             MV1010962-003  30-APR-06   RESERVATION FEE     197.00          0.00        103.42        300.42
             MV1010962-002  30-APR-06   MARKETING FEE       196.75          0.00        103.28        300.03
             FC0357326-001  30-APR-06   FINANCE CHARGE      588.00          0.00          0.00        588.00
             MV1010962-001  30-APR-06   ROYALTY FEE         590.25          0.00        309.86        900.11

                                Sub Total      1825.75         20.03        660.29       2506.07
                                           =============  =============  =============  =============
   MAY-2006  IN1684333-001  24-MAY-06   MAY-HSS SOFTWAR     101.25          8.07         57.31        166.63
             MV1019268-001  31-MAY-06   ROYALTY FEE         752.25          0.00        394.89       1147.14
             FC0360782-001  31-MAY-06   FINANCE CHARGE      625.67          0.00          0.00        625.67
             MV1019268-002  31-MAY-06   MARKETING FEE       250.75          0.00        131.70        382.
             IN1690330-002  31-MAY-06   TRIPREWARDS 5%C       2.50          0.00          1.38          3.8
             IN1690330-001  31-MAY-06   MAY-DIRECWAY        150.00         11.96         85.04        247.00
             MV1019268-003  31-MAY-06   RESERVATION FEE     250.00          0.00        131.35        381.35

                                Sub Total      2132.42         20.03     .   801.67       2954.12
                                           =============  =============  =============  =============
   JUN-2006  IN1699223-001  28-JUN-06   JUN-HSS SOFTWAR     101.25          8.07         57.31        166.63
             IN1699223-002  28-JUN-06   JUN-DIRECWAY        150.00         11.96         85.04        247.00
             IN1705048-001  29-JUN-06   TRIPREWARDS 5%C      20.49          0.00         10.84         31.33
             FC0364120-001  30-JUN-06   FINANCE CHARGC      624.03          0.00          0.00        624.03
             MV1025071-001  30-JUN-06   ROYALTY FEE         558.75          0.00        293.31        852.06
```

Report Date : 25-JUN-09

ITEMIZED STATEMENT
------------------

```
Customer No :  11370-85038-01-KNI
Address :      6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
As of Date:    25-JUN-2009
```

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|----------|-----------|-------------|-------------|---------|---------|-----------|----------------|-------|
| | MV1025071-002 | 30-JUN-06 | MARKETING FEE | | 186.25 | 0.00 | 97.80 | 284.05 |
| | MV1025071-003 | 30-JUN-06 | RESERVATION FEE | | 186.00 | 0.00 | 97.59 | 283.59 |

#11370 Fresno, CA Statements 25 June 2009.txt

|  | | | | Sub Total | 1826.77 | 20.03 | 641.89 | 2488.69 |
|---|---|---|---|---|---|---|---|---|
| JUL-2006 | IN1713959-002 | 25-JUL-06 | TRIPREWARDS 5%C | | 7.75 | 0.00 | 4.02 | 11.77 |
| | IN1713959-001 | 25-JUL-06 | JLY-HSS SOFTWAR | | 101.25 | 8.07 | 56.00 | 165.32 |
| | 13700607A-003 | 31-JUL-06 | MKTG FEE ACCRUA | | 247.99 | 0.00 | 130.60 | 378.59 |
| | 13700607A-006 | 31-JUL-06 | RESERVATION FEE | | 247.99 | 0.00 | 130.60 | 378.59 |
| | IN1719246-001 | 31-JUL-06 | JLY-DIRECWAY | | 150.00 | 11.96 | 82.61 | 244.57 |
| | FC0367435-001 | 31-JUL-06 | FINANCE CHARGE | | 665.95 | 0.00 | 0.00 | 665.95 |
| | 13700607A-001 | 31-JUL-06 | ROYALTY ACCRUAL | | 743.98 | 0.00 | 388.70 | 1132.68 |
| | | | | Sub Total | 2164.91 | 20.03 | 792.53 | 2977.47 |
| AUG-2006 | 23000154 | 22-AUG-06 | TRIPREWARDS 5%C | | 8.25 | 0.00 | 4.02 | 12.27 |
| | 40018890 | 31-AUG-06 | 5066A-DIRECWAY | | 150.00 | 11.96 | 78.80 | 240.76 |
| | 40018889 | 31-AUG-06 | 5033A-HSS SOFTW | | 101.25 | 8.07 | 53.11 | 162.43 |
| | 40005411 | 31-AUG-06 | Actual-1800A-RE | | 218.64 | 0.00 | 106.39 | 325.0 |
| | 40005409 | 31-AUG-06 | Actual-1000A-RO | | 655.92 | 0.00 | 319.17 | 975.0 |
| | 40005403 | 31-AUG-06 | Actual-1210A-MA | | 218.64 | 0.00 | 106.39 | 325.03 |
| | | | | Sub Total | 1352.70 | 20.03 | 667.88 | 2040.61 |
| SEP-2006 | 40049389 | 30-SEP-06 | 5066A-DIRECWAY | | 150.00 | 11.96 | 76.29 | 238.25 |
| | 40034256 | 30-SEP-06 | Actual-1000A-RO | | 533.21 | 0.00 | 251.06 | 784.27 |
| | 40034258 | 30-SEP-06 | Actual-1210A-MA | | 177.74 | 0.00 | 83.67 | 261.41 |
| | 40034257 | 30-SEP-06 | Actual-1800A-RE | | 177.74 | 0.00 | 83.67 | 261.41 |
| | 40050667 | 30-SEP-06 | 5033A-HSS SOFTW | | 101.25 | 8.07 | 51.42 | 160.74 |

Report Date : 25-JUN-09

ITEMIZED STATEMENT
-------------------

Customer No :  11370-85038-01-KNI
Address :      6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
As of Date:    25-JUN-2009

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|---|---|---|---|---|---|---|---|---|

#11370 Fresno, CA Statements 25 June 2009.txt

```
                                    Sub Total    1139.94         20.03        546.11       1706.08
                                                 ============    ==========   ===========  ============

OCT-2006  23000723   22-OCT-06  TRIPREWARDS 5%C      10.45         0.00          4.77         15.22
          40076536   31-OCT-06  5066A-DIRECWAY      150.00        11.96         73.86        235.82
          40079110   31-OCT-06  5033A-HSS SOFTW     101.25         8.07         49.78        159.10
          40074328   31-OCT-06  Actual-1210A-MA     237.12         0.00        108.24        345.36
          40071025   31-OCT-06  Actual-1800A-RE     237.12         0.00        108.24        345.36
          40071029   31-OCT-06  Actual-1000A-RO     711.37         0.00        324.44       1035.81

                                    Sub Total    1447.31         20.03        669.33       2136.67
                                                 ============    ==========   ===========  ============

NOV-2006  23000859   22-NOV-06  TRIPREWARDS 5%C       2.50         0.00          1.16          3.66
          40105958   30-NOV-06  5066A-DIRECWAY      150.00        11.96         71.35        233.31
          40097773   30-NOV-06  5033A-HSS SOFTW     101.25         8.07         48.09        157.41
          40095502   30-NOV-06  Actual-1210A-MA     116.94         0.00         51.44        168.
          40096437   30-NOV-06  Actual-1000A-RO     350.82         0.00        154.55        505.
          40093709   30-NOV-06  Actual-1800A-RE     116.94         0.00         51.44        168.38

                                    Sub Total     838.45         20.03        378.03       1236.51
                                                 ============    ==========   ===========  ============

DEC-2006  40114725   31-DEC-06  Actual-1210A-MA      98.86         0.00         41.94        140.80
          40114722   31-DEC-06  Actual-1000A-RO     296.59         0.00        126.10        422.69
          40114723   31-DEC-06  Actual-1800A-RE      98.86         0.00         41.94        140.80
          40138282   31-DEC-06  5033A-HSS SOFTW     101.25         8.07         46.40        155.72
          40138271   31-DEC-06  5066A-DIRECWAY      150.00        11.96         68.84        230.80

                                    Sub Total     745.56         20.03        325.22       1090.81
                                                 ============    ==========   ===========  ============

JAN-2007  23001402   22-JAN-07  TRIPREWARDS 5%C       4.50         0.00          1.88          6.38
          40174098   31-JAN-07  Actual-1210A-MA     163.62         0.00         67.26        230.
```

Page 7 of 17

Report Date : 25-JUN-09

ITEMIZED STATEMENT
-------------------

```
Customer No  :  11370-85038-01-KNI
Address      :  6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
As of Date   :  25-JUN-2009
```

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|----------|-----------|--------------|-------------|---------|---------|-----------|----------------|-------|

Page 7

#11370 Fresno, CA Statements 25 June 2009.txt

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 40174106 | 31-JAN-07 | Actual-1000A-RO | 490.86 | 0.00 | 201.74 | 692.60 |
| | 40174103 | 31-JAN-07 | Actual-1800A-RE | 163.62 | 0.00 | 67.26 | 230.88 |
| | 40187284 | 31-JAN-07 | 5033A-HSS SOFTW | 101.25 | 8.07 | 44.87 | 154.19 |
| | 40187113 | 31-JAN-07 | 5066A-DIRECWAY | 150.00 | 11.96 | 66.57 | 228.53 |
| | | | Sub Total | 1073.85 | 20.03 | 449.58 | 1543.46 |
| FEB-2007 | 30053205 | 07-FEB-07 | 2007 KNI CONFER | 649.00 | 0.00 | 266.80 | 915.80 |
| | 23001818 | 22-FEB-07 | TRIPREWARDS 5%C | 2.75 | 0.00 | 1.04 | 3.79 |
| | 40205318 | 28-FEB-07 | Actual-1000A-RO | 483.84 | 0.00 | 191.39 | 675.23 |
| | 40215976 | 28-FEB-07 | 5066A-DIRECWAY | 150.00 | 11.96 | 64.06 | 226.02 |
| | 40215987 | 28-FEB-07 | 5033A-HSS SOFTW | 101.25 | 8.07 | 43.18 | 152.50 |
| | 40205320 | 28-FEB-07 | Actual-1800A-RE | 161.28 | 0.00 | 63.80 | 225.08 |
| | 40208160 | 28-FEB-07 | Actual-1210A-MA | 161.28 | 0.00 | 63.80 | 225.08 |
| | | | Sub Total | 1709.40 | 20.03 | 694.07 | 2423.50 |
| MAR-2007 | 23001896 | 22-MAR-07 | TRIPREWARDS 5%C | 3.00 | 0.00 | 1.23 | 4.23 |
| | 40230982 | 31-MAR-07 | Actual-1000A-RO | 508.41 | 0.00 | 193.48 | 701.89 |
| | 40230217 | 31-MAR-07 | Actual-1210A-MA | 169.47 | 0.00 | 64.51 | 233.98 |
| | 40242199 | 31-MAR-07 | 5066A-DIRECWAY | 150.00 | 11.96 | 61.63 | 223.59 |
| | 40243000 | 31-MAR-07 | 5033A-HSS SOFTW | 101.25 | 8.07 | 41.54 | 150.86 |
| | 40230983 | 31-MAR-07 | Actual-1800A-RE | 169.47 | 0.00 | 64.51 | 233.98 |
| | | | Sub Total | 1101.60 | 20.03 | 426.90 | 1548.53 |
| APR-2007 | 40253940 | 30-APR-07 | 5033A-HSS SOFTW | 105.41 | 8.41 | 41.50 | 155.32 |
| | 40270997 | 30-APR-07 | Actual-1000A-RO | 641.34 | 0.00 | 234.08 | 875.42 |
| | 40253176 | 30-APR-07 | 5066A-DIRECWAY | 150.00 | 11.96 | 59.12 | 221.08 |
| | 40270998 | 30-APR-07 | Actual-1800A-RE | 213.78 | 0.00 | 78.00 | 291.78 |
| | 40271000 | 30-APR-07 | Actual-1210A-MA | 213.78 | 0.00 | 78.00 | 291.6 |

Page 8 of 17

Report Date : 25-JUN-09

ITEMIZED STATEMENT
------------------

Customer No : 11370-85038-01-KNI
Address :     6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
As of Date:   25-JUN-2009

Page 8

#11370 Fresno, CA Statements 25 June 2009.txt

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|----------|-----------|--------------|-------------|---------|---------|-----------|----------------|-------|
| | | | | Sub Total | 1324.31 | 20.37 | 490.70 | 1835.38 |
| MAY-2007 | 23002545 | 22-MAY-07 | TRIPREWARDS 5%C | | 17.00 | 0.00 | 5.95 | 22.95 |
| | 40292881 | 31-MAY-07 | Actual-1000A-RO | | 695.74 | 0.00 | 243.49 | 939.23 |
| | 40292884 | 31-MAY-07 | Actual-1800A-RE | | 231.91 | 0.00 | 81.12 | 313.03 |
| | 40292885 | 31-MAY-07 | Actual-1210A-MA | | 231.91 | 0.00 | 81.12 | 313.03 |
| | 40274138 | 31-MAY-07 | 5066A-DIRECWAY | | 150.00 | 11.96 | 56.69 | 218.65 |
| | 40275923 | 31-MAY-07 | 5033A-HSS SOFTW | | 105.41 | 8.41 | 39.80 | 153.62 |
| | | | | Sub Total | 1431.97 | 20.37 | 508.17 | 1960.⬤ |
| JUN-2007 | 23002783 | 22-JUN-07 | TRIPREWARDS 5%C | | 2.75 | 0.00 | 0.88 | 3.63 |
| | 40306672 | 30-JUN-07 | 5033A-HSS SOFTW | | 105.41 | 8.41 | 38.04 | 151.86 |
| | 40308004 | 30-JUN-07 | 5066A-DIRECWAY | | 150.00 | 11.96 | 54.18 | 216.14 |
| | 40317956 | 30-JUN-07 | Actual-1000A-RO | | 552.51 | 0.00 | 184.79 | 737.30 |
| | 40317958 | 30-JUN-07 | Actual-1210A-MA | | 184.17 | 0.00 | 61.53 | 245.70 |
| | 40317957 | 30-JUN-07 | Actual-1800A-RE | | 184.17 | 0.00 | 61.53 | 245.70 |
| | | | | Sub Total | 1179.01 | 20.37 | 400.95 | 1600.33 |
| JUL-2007 | 23003175 | 22-JUL-07 | TRIPREWARDS 5%C | | 2.50 | 0.00 | 0.84 | 3.34 |
| | 40341295 | 31-JUL-07 | Actual-1800A-RE | | 324.75 | 0.00 | 103.55 | 428.30 |
| | 40341298 | 31-JUL-07 | Actual-1210A-MA | | 324.75 | 0.00 | 103.55 | 428.30 |
| | 40339855 | 31-JUL-07 | Actual-1000A-RO | | 974.25 | 0.00 | 310.76 | 1285.01 |
| | 40328594 | 31-JUL-07 | 5033A-HSS SOFTW | | 105.41 | 8.41 | 36.27 | 150.09 |
| | 40326833 | 31-JUL-07 | 5066A-DIRECWAY | | 150.00 | 11.96 | 51.67 | 213.⬤ |
| | | | | Sub Total | 1881.66 | 20.37 | 606.64 | 2508.67 |
| AUG-2007 | 23003608 | 22-AUG-07 | TRIPREWARDS 5%C | | 16.74 | 0.00 | 5.08 | 21.82 |

Page 9 of 17

Report Date : 25-JUN-09

ITEMIZED STATEMENT
--------------------

Customer No :   11370-85038-01-KNI

Page 9

#11370 Fresno, CA Statements 25 June 2009.txt

Address :        6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
As of Date:      25-JUN-2009

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|----------|------------|--------------|-------------|---------|---------|------------|----------------|-------|
|          | 40370974   | 31-AUG-07    | Actual-1800A-RE |     | 250.26  | 0.00       | 76.06          | 326.32 |
|          | 40361081   | 31-AUG-07    | 5033A-HSS SOFTW |     | 105.41  | 8.41       | 34.57          | 148.39 |
|          | 40359969   | 31-AUG-07    | 5066A-DIRECWAY  |     | 150.00  | 11.96      | 49.24          | 211.20 |
|          | 40368655   | 31-AUG-07    | Actual-1000A-RO |     | 750.78  | 0.00       | 228.26         | 979.04 |
|          | 40369869   | 31-AUG-07    | Actual-1210A-MA |     | 250.26  | 0.00       | 76.06          | 326.32 |
|          |            |              | Sub Total   |         | 1523.45 | 20.37      | 469.27         | 2013.09 |
| SEP-2007 | 23003804   | 22-SEP-07    | TRIPREWARDS 5%C |     | 2.50    | 0.00       | 0.76           | 3.2●   |
|          | 40390287   | 30-SEP-07    | Actual-1210A-MA |     | 232.31  | 0.00       | 63.67          | 295.9● |
|          | 40387216   | 30-SEP-07    | 5033A-HSS SOFTW |     | 105.41  | 8.41       | 32.80          | 146.62 |
|          | 40389079   | 30-SEP-07    | Actual-1000A-RO |     | 696.92  | 0.00       | 190.85         | 887.77 |
|          | 40391401   | 30-SEP-07    | Actual-1800A-RE |     | 232.31  | 0.00       | 63.67          | 295.98 |
|          | 40386197   | 30-SEP-07    | 5066A-DIRECWAY  |     | 150.00  | 11.96      | 46.73          | 208.69 |
|          |            |              | Sub Total   |         | 1419.45 | 20.37      | 398.48         | 1838.30 |
| OCT-2007 | 23004045   | 22-OCT-07    | TRIPREWARDS 5%C |     | 34.99   | 0.00       | 9.52           | 44.51  |
|          | 40424870   | 31-OCT-07    | Accrual-1000A-R | ☆   | 847.58  | 0.00       | 231.82         | 1079.40 |
|          | 40412805   | 31-OCT-07    | 5066A-DIRECWAY  |     | 150.00  | 11.96      | 44.30          | 206.26 |
|          | 40426078   | 31-OCT-07    | Accrual-1210A-M | ☆   | 282.53  | 0.00       | 77.30          | 359.83 |
|          | 40427193   | 31-OCT-07    | Accrual-1800A-R | ☆   | 282.53  | 0.00       | 77.30          | 359.83 |
|          | 40413613   | 31-OCT-07    | 5033A-HSS SOFTW |     | 105.41  | 8.41       | 31.10          | 144.92 |
|          |            |              | Sub Total   |         | 1703.04 | 20.37      | 471.34         | 2194.7● |
| NOV-2007 | 23004449   | 22-NOV-07    | TRIPREWARDS 5%C |     | 15.00   | 0.00       | 3.88           | 18.88  |
|          | 40447003   | 30-NOV-07    | Actual-1000A-RO |     | 524.29  | 0.00       | 135.93         | 660.22 |
|          | 40436007   | 30-NOV-07    | 5033A-HSS SOFTW |     | 105.41  | 8.41       | 29.34          | 143.16 |
|          | 40448220   | 30-NOV-07    | Actual-1210A-MA |     | 174.76  | 0.00       | 45.30          | 220.06 |
|          | 40449319   | 30-NOV 07    | Actual-1800A RE |     | 174.76  | 0.00       | 45.30          | 220.06 |
|          | 40433164   | 30-NOV-07    | 5066A-DIRECWAY  |     | 150.00  | 11.96      | 41.79          | 203.75 |

Report Date : 25-JUN-09

ITEMIZED STATEMENT
--------------------

#11370 Fresno, CA Statements 25 June 2009.txt

```
Customer No  :  11370-85038-01-KNI
Address :       6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
As of Date:     25-JUN-2009
```

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|----------|-----------|--------------|-------------|---------|---------|------------|----------------|-------|
| | | | | Sub Total | 1144.22 | 20.37 | 301.54 | 1466.13 |
| DEC-2007 | 23004822 | 22-DEC-07 | TRIPREWARDS 5%C | | 39.50 | 0.00 | 9.54 | 49.04 |
| | 40478347 | 31-DEC-07 | Actual-1000A-RO | | 475.20 | 0.00 | 117.92 | 593.12 |
| | 40479569 | 31-DEC-07 | Actual-1210A-MA | | 158.40 | 0.00 | 39.32 | 197.● |
| | 40480649 | 31-DEC-07 | Actual-1800A-RE | | 158.40 | 0.00 | 39.32 | 197.72 |
| | 40465877 | 31-DEC-07 | S066A-DIRECWAY | | 150.00 | 11.96 | 39.28 | 201.24 |
| | 40466602 | 31-DEC-07 | S033A-HSS SOFTW | | 105.41 | 8.41 | 27.57 | 141.39 |
| | | | | Sub Total | 1086.91 | 20.37 | 272.95 | 1380.23 |
| JAN-2008 | 30151222 | 14-JAN-08 | Training Librar | | 60.00 | 0.00 | 14.55 | 74.55 |
| | 40501522 | 31-JAN-08 | Actual-1800A-RE | | 115.11 | 0.00 | 38.15 | 153.26 |
| | 40499223 | 31-JAN-08 | Actual-1000A-RO | | 345.33 | 0.00 | 114.39 | 459.72 |
| | 40500447 | 31-JAN-08 | Actual-1210A-MA | | 115.11 | 0.00 | 38.15 | 153.26 |
| | 40492486 | 31-JAN-08 | S066A-DIRECWAY | | 150.00 | 11.96 | 36.93 | 198.89 |
| | 40493116 | 31-JAN-08 | S033A-HSS SOFTW | | 105.41 | 8.41 | 25.93 | 139.75 |
| | | | | Sub Total | 890.96 | 20.37 | 268.10 | 1179.43 |
| FEB-2008 | 23005577 | 22-FEB-08 | TRIPREWARDS 5%C | | 2.50 | 0.00 | 0.56 | 3.● |
| | 40531794 | 29-FEB-08 | Actual-1000A-RO | | 387.90 | 0.00 | 96.37 | 484.● |
| | 40533014 | 29-FEB-08 | Actual-1210A-MA | | 129.30 | 0.00 | 32.11 | 161.41 |
| | 40534093 | 29-FEB-08 | Actual-1800A-RE | | 129.30 | 0.00 | 32.11 | 161.41 |
| | 40519712 | 29-FEB-08 | S033A-HSS SOFTW | | 105.41 | 8.41 | 24.16 | 137.98 |
| | 40519164 | 29-FEB-08 | S066A-DIRECWAY | | 150.00 | 11.96 | 34.42 | 196.38 |
| | | | | Sub Total | 904.41 | 20.37 | 219.73 | 1144.51 |
| MAR-2008 | 10194365 | 20-MAR-08 | GUEST SRVCS TRA | | 100.00 | 0.00 | 19.75 | 119.75 |

Report Date : 25-JUN-09

#11370 Fresno, CA Statements 25 June 2009.txt
ITEMIZED STATEMENT
-------------------

```
Customer No :   11370-85038-01-KNI
Address    :   6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
As of Date:    25-JUN-2009
```

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|----------|-----------|--------------|-------------|---------|----------|-----------|----------------|-------|
| | 23005611 | 22-MAR-08 | TRIPREWARDS FNS | | (182.23) | 0.00 | 0.00 | (182.23) |
| | 23005765 | 22-MAR-08 | TRIPREWARDS 5%C | | 2.50 | 0.00 | 0.52 | 3.02 |
| | 30174659 | 24-MAR-08 | DIRECWAY SRV CA | | 257.50 | 0.00 | 50.84 | 308.34 |
| | TA3250689 | 28-MAR-08 | T/A COMMISSIONS | | 17.10 | 0.00 | 3.43 | 20.53 |
| | TM3250689 | 28-MAR-08 | MEMBER BENEFIT | | 17.10 | 0.00 | 3.43 | 20. |
| | 4250689 | 28-MAR-08 | GDS & INTERNET | | 4.25 | 0.00 | 0.85 | 5. |
| | 40541302 | 31-MAR-08 | 5033A-HSS SOFTW | | 105.41 | 8.41 | 22.46 | 136.28 |
| | 40541026 | 31-MAR-08 | 5066A-DIRECWAY | | 150.00 | 11.96 | 31.99 | 193.95 |
| | 40559787 | 31-MAR-08 | Actual-1000A-RO | | 533.88 | 0.00 | 100.23 | 634.11 |
| | 40562094 | 31-MAR-08 | Actual-1800A-RE | | 177.96 | 0.00 | 33.42 | 211.38 |
| | 40561006 | 31-MAR-08 | Actual-1210A-MA | | 177.96 | 0.00 | 33.42 | 211.38 |
| | | | Sub Total | | 1361.43 | 20.37 | 300.34 | 1682.14 |
| APR-2008 | 30183806 | 22-APR-08 | TRIPREWARDS FNS | | 101.31 | 0.00 | 18.44 | 119.75 |
| | 40577791 | 30-APR-08 | 5033A-HSS SOFTW | | 110.68 | 8.83 | 23.57 | 143.08 |
| | 40600604 | 30-APR-08 | Actual-1000A-RO | | 331.20 | 0.00 | 104.51 | 435.71 |
| | 40575819 | 30-APR-08 | 5066A-DIRECWAY | | 150.00 | 11.96 | 31.99 | 193.95 |
| | 40602916 | 30-APR-08 | Actual-1800A-RE | | 110.40 | 0.00 | 34.85 | 145.25 |
| | 40601825 | 30-APR-08 | Actual-1210A-MA | | 110.40 | 0.00 | 34.85 | 145.25 |
| | | | Sub Total | | 913.99 | 20.79 | 248.21 | 1182. |
| MAY-2008 | 23006473 | 22-MAY-08 | WYNREWARDS 5% | | 5.75 | 0.00 | 0.98 | 6.73 |
| | 40606523 | 31-MAY-08 | 5033A-HSS SOFTW | | 110.68 | 8.83 | 19.93 | 139.44 |
| | 40626417 | 31-MAY-08 | Actual-1000A-RO | | 745.92 | 0.00 | 123.67 | 869.59 |
| | 40627579 | 31-MAY-08 | Actual-1210A-MA | | 248.64 | 0.00 | 41.23 | 289.87 |
| | 40628812 | 31-MAY-08 | Actual-1800A-RE | | 248.64 | 0.00 | 41.23 | 289.87 |
| | 40604704 | 31-MAY-08 | 5066A-DIRECWAY | | 150.00 | 11.96 | 27.05 | 189.01 |
| | | | Sub Total | | 1509.63 | 20.79 | 254.09 | 1784.51 |
| JUN-2008 | 40655717 | 30-JUN-08 | Actual-1000A-RO | | 589.77 | 0.00 | 81.82 | 671.59 |

#11370 Fresno, CA Statements 25 June 2009.txt

Report Date : 25-JUN-09

ITEMIZED STATEMENT
------------------

Customer No : 11370-85038-01-KNI
Address   :   6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
As of Date:   25-JUN-2009

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|---|---|---|---|---|---|---|---|---|
| | 40656880 | 30-JUN-08 | Actual-1210A-MA | | 196.59 | 0.00 | 27.30 | 223.89 |
| | 40658121 | 30-JUN-08 | Actual-1800A-RE | | 196.59 | 0.00 | 27.30 | 223.● |
| | 40638881 | 30-JUN-08 | 5033A-HSS SOFTW | | 110.68 | 8.83 | 18.08 | 137.● |
| | 40637265 | 30-JUN-08 | 5066A-DIRECWAY | | 150.00 | 11.96 | 24.54 | 186.50 |
| | | | Sub Total | | 1243.63 | 20.79 | 179.04 | 1443.46 |
| JUL-2008 | 23007065 | 22-JUL-08 | WYNREWARDS 5% | | 155.00 | 0.00 | 21.08 | 176.08 |
| | 40690705 | 31-JUL-08 | Actual-1800A-RE | | 196.32 | 0.00 | 26.28 | 222.60 |
| | 40689470 | 31-JUL-08 | Actual-1210A-MA | | 196.32 | 0.00 | 26.28 | 222.60 |
| | 40688308 | 31-JUL-08 | Actual-1000A-RO | | 588.96 | 0.00 | 78.90 | 667.86 |
| | 40676968 | 31-JUL-08 | 5033A-HSS SOFTW | | 110.68 | 8.83 | 16.23 | 135.74 |
| | 40675506 | 31-JUL-08 | 5066A-DIRECWAY | | 150.00 | 11.96 | 22.03 | 183.99 |
| | | | Sub Total | | 1397.28 | 20.79 | 190.80 | 1608.87 |
| AUG-2008 | 23007522 | 22-AUG-08 | WYNREWARDS 5% | | 159.75 | 0.00 | 19.36 | 179.11 |
| | 40705209 | 31-AUG-08 | 5066A-DIRECWAY | | 150.00 | 11.96 | 19.60 | 181.● |
| | 40706528 | 31-AUG-08 | 5033A-HSS SOFTW | | 110.68 | 8.83 | 14.44 | 133.● |
| | 40721309 | 31-AUG-08 | Actual-1800A-RE | | 238.29 | 0.00 | 29.39 | 267.68 |
| | 40720154 | 31-AUG-08 | Actual-1210A-MA | | 238.29 | 0.00 | 29.39 | 267.68 |
| | 40718951 | 31-AUG-08 | Actual-1000A-RO | | 714.87 | 0.00 | 88.20 | 803.07 |
| | | | Sub Total | | 1611.88 | 20.79 | 200.38 | 1833.05 |
| SEP-2008 | 23008002 | 22-SEP-08 | WYNREWARDS 5% | | 68.22 | 0.00 | 7.21 | 75.43 |
| | TA3288705 | 26-SEP-08 | T/A COMMISSIONS | | 7.65 | 0.00 | 0.81 | 8.46 |
| | 40753992 | 30-SEP-08 | Actual-1000A-RO | | 528.84 | 0.00 | 64.13 | 592.97 |
| | 40752746 | 30-SEP-08 | Actual-1210A-MA | | 176.28 | 0.00 | 21.38 | 197.66 |
| | 40729385 | 30-SEP-08 | 5033A-HSS SOFTW | | 110.68 | 8.83 | 12.59 | 132.10 |
| | 40729420 | 30-SEP-08 | 5066A-DIRECWAY | | 150.00 | 11.96 | 17.09 | 179.05 |
| | 40753047 | 30-SEP-08 | Actual-1800A-RE | | 176.28 | 0.00 | 21.38 | 197.66 |

Page 13

#11370 Fresno, CA Statements 25 June 2009.txt
Page 13 of 17

Report Date : 25-JUN-09

ITEMIZED STATEMENT
------------------

```
Customer No :   11370-85038-01-KNI
Address :       6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
As of Date:     25-JUN-2009
```

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|----------|-----------|--------------|-------------|---------|---------|-----|--------------|-------|
|          |           |              |             | Sub Total | 1217.95 | 20.79 | 144.59 | 1383.33 |
| OCT-2008 | 23008319 | 22-OCT-08 | WYNREWARDS 5% | | 52.25 | 0.00 | 4.72 | 56.97 |
|          | TA3295055 | 24-OCT-08 | T/A COMMISSIONS | | 28.39 | 0.00 | 2.58 | 30.97 |
|          | 4295055 | 24-OCT-08 | GDS & INTERNET | | 4.25 | 0.00 | 0.39 | 4.64 |
|          | 10300933 | 29-OCT-08 | GUEST SATISFACT | | 50.39 | 0.00 | 4.57 | 54.96 |
|          | 10300932 | 29-OCT-08 | GUEST SRVCS TRA | | 100.00 | 0.00 | 9.05 | 109.05 |
|          | 40783438 | 31-OCT-08 | Actual-1800A-RE | | 329.30 | 0.00 | 29.51 | 358.81 |
|          | 40768056 | 31-OCT-08 | 5066A-DIRECWAY | | 150.00 | 11.96 | 14.66 | 176.62 |
|          | 40784181 | 31-OCT-08 | Actual-1000A-RO | | 987.89 | 0.00 | 88.57 | 1076.46 |
|          | 40766444 | 31-OCT-08 | 5033A-HSS SOFTW | | 110.68 | 8.83 | 10.80 | 130.31 |
|          | 40784989 | 31-OCT-08 | Actual-1210A-MA | | 329.30 | 0.00 | 29.51 | 358.81 |
|          |           |              |             | Sub Total | 2142.45 | 20.79 | 194.36 | 2357.60 |
| NOV-2008 | 10306404 | 12-NOV-08 | GUEST SATISFACT | | (50.39) | 0.00 | 0.00 | (50.39) |
|          | 10306405 | 13-NOV-08 | GUEST SRVCS TRA | | (100.00) | 0.00 | 0.00 | (100.00) |
|          | 23008653 | 22-NOV-08 | WYNREWARDS 5% | | 15.24 | 0.00 | 1.15 | 16.39 |
|          | 40790939 | 30-NOV-08 | 5033A-HSS SOFTW | | 110.68 | 8.83 | 8.95 | 128.46 |
|          | 40816741 | 30 NOV-08 | Actual 1000A-RO | | 479.88 | 0.00 | 75.90 | 555.78 |
|          | 40816701 | 30-NOV-08 | Actual-1210A-MA | | 159.96 | 0.00 | 25.29 | 185.25 |
|          | 40818753 | 30-NOV-08 | Actual-1800A-RE | | 159.96 | 0.00 | 25.29 | 185.25 |
|          | 40791805 | 30-NOV-08 | 5066A-DIRFCWAY | | 150.00 | 11.96 | 12.15 | 174.11 |
|          |           |              |             | Sub Total | 925.33 | 20.79 | 148.73 | 1094.85 |
| DEC-2008 | 23008883 | 22-DEC-08 | WYNREWARDS 5% | | 6.00 | 0.00 | 0.35 | 6.35 |
|          | 40826478 | 31-DEC-08 | 5066A-DIRECWAY | | 150.00 | 11.96 | 9.64 | 171.60 |
|          | 40848586 | 31-DEC-08 | Actual-1210A-MA | | 230.98 | 0.00 | 16.64 | 247.62 |
|          | 40847397 | 31-DEC-08 | Actual-1800A-RE | | 230.98 | 0.00 | 16.64 | 247.62 |

Page 14

```
                         #11370 Fresno, CA Statements 25 June 2009.txt
        40847900      31-DEC-08    Actual-1000A-RO        692.95       0.00      49.93      742.88
        40828389      31-DEC-08    5033A-HSS SOFTW        110.68       8.83       7.10      126.61

                                     Page 14 of 17
```

Report Date : 25-JUN-09

ITEMIZED STATEMENT
-------------------

Customer No :  11370-85038-01-KNI
Address :      6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
As of Date:    25-JUN-2009

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|----------|-----------|--------------|-------------|---------|---------|-----|-----|-------|
| | | | | Sub Total | 1421.59 | 20.79 | 100.30 | 1542.68 |
| JAN-2009 | 23009285 | 22-JAN-09 | WYNREWARDS 5% | | 6.00 | 0.00 | 0.27 | 6.27 |
| | 40871282 | 31-JAN-09 | Actual-1000A-RO | | 510.48 | 0.00 | 23.48 | 533.96 |
| | 40862696 | 31-JAN-09 | 5066A-DIRECWAY | | 150.00 | 11.96 | 7.37 | 169.33 |
| | 40863168 | 31-JAN-09 | 5033A-HSS SOFTW | | 110.68 | 8.83 | 5.43 | 124.94 |
| | 40875716 | 31-JAN-09 | Actual-1800A-RE | | 170.16 | 0.00 | 7.83 | 177.99 |
| | 40872987 | 31-JAN-09 | Actual-1210A-MA | | 170.16 | 0.00 | 7.83 | 177.99 |
| | | | | Sub Total | 1117.48 | 20.79 | 52.21 | 1190.48 |
| FEB-2009 | 30286333 | 11-FEB-09 | Training Librar | | 60.00 | 0.00 | 2.73 | 62. |
| | 40908099 | 28-FEB-09 | Actual-1800A-RE | | 91.26 | 0.00 | 2.73 | 93.99 |
| | 40907745 | 28-FEB-09 | Actual-1210A-MA | | 91.26 | 0.00 | 2.73 | 93.99 |
| | 40908387 | 28-FEB-09 | Actual-1000A-RO | | 273.78 | 0.00 | 8.21 | 281.99 |
| | 40894665 | 28-FEB-09 | 5066A-DIRECWAY | | 150.00 | 11.96 | 4.86 | 166.82 |
| | 40894409 | 28-FEB-09 | 5033A-HSS SOFTW | | 110.68 | 8.83 | 3.58 | 123.09 |
| | | | | Sub Total | 776.98 | 20.79 | 24.84 | 822.61 |
| MAR-2009 | 23009816 | 22-MAR-09 | WYNREWARDS 5% | | 9.75 | 0.00 | 0.15 | 9.90 |
| | 40925899 | 31-MAR-09 | 5033A-HSS SOFTW | | 110.69 | 8.83 | 1.79 | 121.31 |
| | 40943377 | 31-MAR-09 | Actual-1800A-RE | | 151.42 | 0.00 | 2.27 | 153.69 |
| | 40925401 | 31-MAR-09 | 5066A-DIRECWAY | | 150.00 | 11.96 | 2.43 | 164.39 |
| | 40941526 | 31-MAR-09 | Actual-1210A-MA | | 151.42 | 0.00 | 2.27 | 153.69 |
| | 40940849 | 31-MAR-09 | Actual-1000A-RO | | 454.25 | 0.00 | 6.81 | 461.06 |

#11370 Fresno, CA Statements 25 June 2009.txt

| | | | | Sub Total | 1027.53 | 20.79 | 15.72 | 1064.04 |
|---|---|---|---|---|---|---|---|---|

| APR-2009 | 23010434 | 22-APR-09 | WYNREWARDS 5% | | 8.25 | 0.00 | 0.00 | 8.25 |
|---|---|---|---|---|---|---|---|---|

Page 15 of 17

Report Date : 25-JUN-09

```
                            ITEMIZED STATEMENT
                            ------------------
```

```
Customer No :  11370 85038-01-KNI
Address :      6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
As of Date:    25-JUN-2009
```

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|---|---|---|---|---|---|---|---|---|
| | 30305626 | 23-APR-09 | AUDIT COST | | 500.00 | 0.00 | 0.00 | 500.00 |
| | 30305625 | 23-APR-09 | AUDIT RESERVATI | | 129.50 | 0.00 | 0.00 | 129.50 |
| | 30305624 | 23-APR-09 | AUDIT MKTG FEE | | 129.50 | 0.00 | 0.00 | 129.50 |
| | 30305627 | 23-APR-09 | AUDIT INTEREST | | 295.21 | 0.00 | 0.00 | 295.21 |
| | 30305623 | 23-APR-09 | AUDIT ROYALTY | | 388.49 | 0.00 | 0.00 | 388.49 |
| | 40967032 | 30-APR-09 | Actual-1000A-RO | | 366.03 | 0.00 | 0.00 | 366.03 |
| | 40968782 | 30-APR-09 | Actual-1800A-RE | | 122.01 | 0.00 | 0.00 | 122.01 |
| | 40968187 | 30-APR-09 | Actual-1210A-MA | | 122.01 | 0.00 | 0.00 | 122.01 |
| | 40948903 | 30-APR-09 | 5033A-HSS SOFTW | | 114.89 | 10.31 | 0.00 | 125.20 |
| | 40948802 | 30-APR-09 | 5066A-DIRECWAY | | 15.00 | 1.35 | 0.00 | 16.35 |
| | | | | Sub Total | 2190.89 | 11.66 | 0.00 | 2202.55 |
| MAY-2009 | 23010479 | 22-MAY-09 | WYNREWARDS 5% | | 5.75 | 0.00 | 0.00 | 5.75 |
| | 40988259 | 31-MAY-09 | 5033A-HSS SOFTW | | 114.89 | 10.31 | 0.00 | 125.20 |
| | 41002180 | 31-MAY-09 | Accrual-1000A-R | ☆ | 674.73 | 0.00 | 0.00 | 674.73 |
| | 41003225 | 31-MAY-09 | Accrual-1210A-M | ☆ | 224.91 | 0.00 | 0.00 | 224.91 |
| | 40988648 | 31-MAY-09 | 5066A-DIRECWAY | | 150.00 | 13.46 | 0.00 | 163.46 |
| | 41001579 | 31-MAY-09 | Accrual-1800A-R | ☆ | 224.91 | 0.00 | 0.00 | 224.91 |
| | | | | Sub Total | 1395.19 | 23.77 | 0.00 | 1418.96 |
| | | | | Grand Total | 69550.05 | 947.01 | 20237.31 | 90734.37 |

Page 16

#11370 Fresno, CA Statements 25 June 2009.txt

Requested By: Victoria Savino


* Please note the accruals on your account are estimates.
  Make sure to promptly submit your actual gross room revenue and rooms sold.


                              Page 16 of 17


                                                    Report Date : 25-JUN-09


                        ITEMIZED STATEMENT
                        ------------------

                     ******* END OF REPORT *******


                              Page 17

#11370 Fresno, CA Statements 25 June 2009.txt

Page 17 of 17

Page 18

# EXHIBIT D



Wyndham Hotel Group
Contracts Administration
22 Sylvan Way
Parsippany, NJ 07054
973 753 6000 Phone
800 880 9445 Fax

3x- $

September 15, 2009

**VIA OVERNIGHT COURIER**

Mr. Ashwinkumar Patel
6090 North Blackstone Avenue
Fresno, CA 93710
(559) 439-6500

UPS: 1Z22 415X 02 9134 5819

RE:   **NOTICE OF CONTINUING MONETARY DEFAULT RELATING TO KNIGHTS®
UNIT #11370-85038-01 LOCATED IN FRESNO, CA (THE "FACILITY")**

Dear Mr. Patel:

I write on behalf of KNIGHTS FRANCHISE SYSTEMS, INC. ("we" or "us") regarding the Franchise Agreement dated June 10, 1998 between ASHWINKUMAR PATEL AND KALAVATIBEN PATEL (collectively, "you" or "your") and us (the "Agreement"). You will recall that, on April 24, 2009 and June 25, 2009, we sent you default notices because of your failure to meet your financial obligations to us. The notices required you to cure the default within thirty days. However, you did not cure your default within the time permitted.

Your failure to cure your default within the time permitted also allows us to terminate the Agreement (including your License to operate the Facility as a Knights facility) immediately upon written notice to you. We would prefer, however, to keep our affiliation with you. Accordingly, we will allow you an additional period of 30 days from the date of this letter to cure your default. Please be advised that as of September 15, 2009 your account is now past due in the amount of **$96,614.27**. We have enclosed an itemized statement detailing the fees past due. Please understand that we are not waiving this default or any other default under the Agreement by extending your cure period. We are simply giving you a final opportunity to avoid termination.

We hope you will take this opportunity to resolve your monetary default. If you have any questions regarding your default or how it can be timely cured, please contact Franchise Support at (800) 932-3300.

Sincerely yours,

Carole A. Lennon
Director
Contracts Administration

Enclosure

cc:   Rajiv Bhatia            Rob Spence            Valerie Capers Workman

     
    

#11370 Fresno, CA - 15 Sep 2009.txt

Report Date : 15-SEP-09

ITEMIZED STATEMENT
------------------

As of Date (DD-MMM-YYYY): 15-SEP-2009
Customer No        :  11370-85038-01-KNI
Category Set       :
Category Group     :
Group No           :
Bankruptcy         :  No Bankruptcy Sites
Disputed           :  No
Finance Charges Included: Yes

Page 1 of 17

Report Date : 15-SEP-09

ITEMIZED STATEMENT
------------------

Customer No :  11370-85038-01-KNI
Address :      6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
As of Date:    15-SEP-2009

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|----------|-----------|--------------|-------------|---------|---------|------------|----------------|-------|
| JUN-2005 | IN1526867-002 | 24-JUN-05 | TRIPREWARDS 5%C | | 12.75 | 0.00 | 7.11 | 19.86 |
| | IN1526867-001 | 24-JUN-05 | JUN-HSS SOFTWAR | | 97.00 | 0.00 | 53.88 | 150.88 |
| | MV0956298-002 | 30-JUN-05 | MARKETING FEE | | 193.00 | 0.00 | 64.29 | 257.29 |
| | FC0320329-001 | 30-JUN-05 | FINANCE CHARGE | | 387.28 | 0.00 | 0.00 | 387.28 |
| | MV0956298-003 | 30-JUN-05 | RESERVATION FEE | | 193.00 | 0.00 | 90.29 | 283.29 |
| | IN1533223-002 | 30-JUN-05 | JUN-DIRECWAY | | 150.00 | 0.00 | 83.43 | 233.43 |
| | IN1533223-001 | 30-JUN-05 | JUN-EQUIP SALES | | 11.82 | 0.00 | 6.54 | 18.36 |

Page 1

#11370 Fresno, CA – 15 Sep 2009.txt

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| | MV0956298-001 | 30-JUN-05 | ROYALTY FEE | 248.10 | 0.00 | 205.86 | 453.96 |

|  |  |  |  |  |
|---|---|---|---|---|
| Sub Total | 1292.95 | 0.00 | 511.40 | 1804.35 |

| JUL-2005 | | | | | | |
|---|---|---|---|---|---|---|
| | IN1544924-001 | 28-JUL-05 | JLY-HSS SOFTWAR | 97.00 | 7.74 | 58.11 | 162.85 |
| | IN1544924-002 | 28-JUL-05 | TRIPREWARDS 5%C | 12.49 | 0.00 | 6.89 | 19.38 |
| | IN1544924-003 | 28-JUL-05 | JLY-DIRECWAY | 150.00 | 11.96 | 89.98 | 251.94 |
| | MV0946787-002 | 31-JUL-05 | MARKETING FEE | 267.52 | 0.00 | 148.65 | 416.17 |
| | MV0946787-001 | 31-JUL-05 | ROYALTY FEE | 802.55 | 0.00 | 445.86 | 1248.41 |
| | MV0946787-003 | 31-JUL-05 | RESERVATION FEE | 267.52 | 0.00 | 148.65 | 416.17 |
| | FC0323818-001 | 31-JUL-05 | FINANCE CHARGE | 424.00 | 0.00 | 0.00 | 424.00 |

| Sub Total | 2021.08 | 19.70 | 898.14 | 2938.9 |

| AUG-2005 | | | | | | |
|---|---|---|---|---|---|---|
| | IN1556101-001 | 24-AUG-05 | AUG-HSS SOFTWAR | 97.00 | 7.74 | 58.11 | 162.85 |
| | MV0950005-003 | 31-AUG-05 | RESERVATION FEE | 259.12 | 0.00 | 144.06 | 403.18 |
| | IN1562144-002 | 31-AUG-05 | TRIPREWARDS 5%C | 16.25 | 0.00 | 8.95 | 25.20 |
| | IN1562144-001 | 31-AUG-05 | AUG-DIRECWAY | 150.00 | 11.96 | 89.98 | 251.94 |
| | FC0327422-001 | 31-AUG-05 | FINANCE CHARGE | 434.78 | 0.00 | 0.00 | 434.78 |
| | MV0950005-002 | 31-AUG-05 | MARKETING FEE | 259.12 | 0.00 | 144.06 | 403.18 |
| | MV0950005-001 | 31-AUG-05 | ROYALTY FEE | 777.37 | 0.00 | 431.83 | 1209.20 |

| Sub Total | 1993.64 | 19.70 | 876.99 | 2890.33 |

| SEP-2005 | | | | | | |
|---|---|---|---|---|---|---|
| | IN1576918-001 | 28-SEP-05 | SEP-HSS SOFTWAR | 97.00 | 7.74 | 58.11 | 162.85 |
| | IN1576918-002 | 28-SEP-05 | SEP-DIRECWAY | 150.00 | 11.96 | 89.98 | 251.94 |

Page 2 of 17

Report Date : 15-SEP-09

ITEMIZED STATEMENT
--------------------

Customer No : 11370-85038-01-KNI
Address :    6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
As of Date:  15-SEP-2009

Page 2

#11370 Fresno, CA - 15 Sep 2009.txt

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|----------|------------|--------------|-------------|---------|---------|------------|----------------|-------|
|          | IN1581917-001 | 30-SEP-05 | TRIPREWARDS 5%C |  | 13.99 | 0.00 | 7.84 | 21.83 |
|          | MV0956299-002 | 30-SEP-05 | MARKETING FEE |  | 179.75 | 0.00 | 99.98 | 279.73 |
|          | MV0956299-003 | 30-SEP-05 | ROYALTY FEE |  | 539.25 | 0.00 | 299.60 | 838.85 |
|          | FC0330996-001 | 30-SEP-05 | FINANCE CHARGE |  | 438.31 | 0.00 | 0.00 | 438.31 |
|          | MV0956299-003 | 30-SEP-05 | RESERVATION FEE |  | 180.00 | 0.00 | 99.99 | 279.99 |
|          |  |  | Sub Total |  | 1598.30 | 19.70 | 655.50 | 2273.50 |
| OCT-2005 | IN1586357-001 | 12-OCT-05 | G/S Diego Sanch |  | 15.00 | 0.00 | 8.35 | 23.35 |
|          | IN1586357-002 | 12-OCT-05 | TRANS CHG Diego |  | 75.00 | 0.00 | 41.68 | 116.68 |
|          | IN1592372-001 | 26-OCT-05 | OCT-HSS SOFTWAR |  | 97.00 | 7.74 | 58.11 | 162.85 |
|          | IN1598103-002 | 31-OCT-05 | TRIPREWARDS 5%C |  | 5.75 | 0.00 | 3.25 | 9.00 |
|          | MV0965498-001 | 31-OCT-05 | ROYALTY FEE |  | 781.35 | 0.00 | 434.02 | 1215.37 |
|          | MV0965498-003 | 31-OCT-05 | RESERVATION FEE |  | 260.45 | 0.00 | 144.79 | 405.24 |
|          | MV0965498-002 | 31-OCT-05 | MARKETING FEE |  | 260.45 | 0.00 | 144.79 | 405.24 |
|          | IN1598103-001 | 31-OCT-05 | OCT-DIRECWAY |  | 150.00 | 11.96 | 89.98 | 251.94 |
|          | FC0334881-001 | 31-OCT-05 | FINANCE CHARGE |  | 491.28 | 0.00 | 0.00 | 491.28 |
|          |  |  | Sub Total |  | 2136.28 | 19.70 | 924.97 | 3080.95 |
| NOV-2005 | IN1608315-002 | 29-NOV-05 | NOV-DIRECWAY |  | 150.00 | 11.96 | 89.98 | 251.94 |
|          | IN1608315-003 | 29-NOV-05 | TRIPREWARDS 5%C |  | 24.74 | 0.00 | 13.67 | 38.41 |
|          | IN1608315-001 | 29-NOV-05 | NOV-HSS SOFTWAR |  | 97.00 | 7.74 | 58.11 | 162.85 |
|          | FC0338830-001 | 30-NOV-05 | FINANCE CHARGE |  | 495.48 | 0.00 | 0.00 | 495.48 |
|          | MV0973651-001 | 30-NOV-05 | ROYALTY FEE |  | 576.72 | 0.00 | 320.36 | 897.08 |
|          | MV0973651-003 | 30-NOV-05 | RESERVATION FEE |  | 192.24 | 0.00 | 106.75 | 298.99 |
|          | MV0973651-002 | 30-NOV-05 | MARKETING FEE |  | 192.24 | 0.00 | 106.75 | 298.99 |
|          |  |  | Sub Total |  | 1728.42 | 19.70 | 695.62 | 2443.74 |
| DEC-2005 | IN1619140-002 | 30-DEC-05 | DEC-DIRECWAY |  | 150.00 | 11.96 | 89.98 | 251.94 |
|          | IN1619140-003 | 30-DEC-05 | TRIPREWARDS 5%C |  | 7.75 | 0.00 | 4.35 | 12.10 |
|          | IN1619140-001 | 30-DEC-05 | DEC-HSS SOFTWAR |  | 97.00 | 7.74 | 58.11 | 162.85 |

Page 3 of 17

Page 3

#11370 Fresno, CA - 15 Sep 2009.txt

Report Date : 15-SEP-09

ITEMIZED STATEMENT
------------------

```
Customer No :   11370-85038-01-KNI
Address :       6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
As of Date:     15-SEP-2009
```

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|----------|-----------|--------------|-------------|---------|---------|-----------|----------------|-------|
| | FC0342743-001 | 31-DEC-05 | FINANCE CHARGE | | 534.66 | 0.00 | 0.00 | 534.66 |
| | MV0987318-003 | 31-DEC-05 | RESERVATION FEE | | 137.00 | 0.00 | 76.10 | 213.10 |
| | MV0987318-001 | 31-DEC-05 | ROYALTY FEE | | 411.00 | 0.00 | 228.35 | 639.35 |
| | MV0987318-002 | 31-DEC-05 | MARKETING FEE | | 137.00 | 0.00 | 76.10 | 213.10 |
| | | | Sub Total | | 1474.41 | 19.70 | 532.99 | 2027.10 |
| JAN-2006 | IN1629342-001 | 27-JAN-06 | JAN-HSS SOFTWAR | | 97.00 | 7.74 | 58.11 | 162.85 |
| | IN1629342-002 | 27-JAN-06 | TRIPREWARDS 5%C | | 9.74 | 0.00 | 5.44 | 15.18 |
| | FC0346623-001 | 31-JAN-06 | FINANCE CHARGE | | 556.33 | 0.00 | 0.00 | 556.33 |
| | IN1634189-001 | 31-JAN-06 | JAN-DIRECWAY | | 150.00 | 11.96 | 89.98 | 251.94 |
| | MV0987319-001 | 31-JAN-06 | ROYALTY FEE | | 380.25 | 0.00 | 211.10 | 591.35 |
| | MV0987319-002 | 31-JAN-06 | MARKETING FEE | | 126.75 | 0.00 | 70.30 | 197.05 |
| | MV0987319-003 | 31-JAN-06 | RESERVATION FEE | | 127.00 | 0.00 | 70.64 | 197.64 |
| | | | Sub Total | | 1447.07 | 19.70 | 505.57 | 1972.34 |
| FEB-2006 | IN1639683-004 | 27-FEB-06 | AUDIT INTEREST | | 41.32 | 0.00 | 22.95 | 64.27 |
| | IN1639683-003 | 27-FEB-06 | AUDIT RESERVATI | | 31.86 | 0.00 | 17.65 | 49.51 |
| | IN1639684-001 | 27-FEB-06 | FEB-HSS SOFTWAR | | 97.00 | 7.74 | 58.11 | 162.85 |
| | IN1639683-002 | 27-FEB-06 | AUDIT MKTG FEE | | 31.86 | 0.00 | 17.65 | 49.51 |
| | IN1639683-001 | 27-FEB-06 | AUDIT ROYALTY | | 95.58 | 0.00 | 53.03 | 148.61 |
| | IN1647099-001 | 28-FEB-06 | TRIPREWARDS 5%C | | 3.25 | 0.00 | 1.82 | 5.07 |
| | MV0996113-001 | 28-FEB-06 | ROYALTY FEE | | 669.75 | 0.00 | 372.07 | 1041.82 |
| | FC0350148-001 | 28-FEB-06 | FINANCE CHARGE | | 512.57 | 0.00 | 0.00 | 512.57 |
| | IN1643724-001 | 28-FEB-06 | FEB-DIRECWAY | | 150.00 | 11.96 | 89.98 | 251.94 |
| | MV0996113-002 | 28-FEB-06 | MARKETING FEE | | 223.25 | 0.00 | 124.03 | 347.28 |

Page 4

```
                                    #11370 Fresno, CA - 15 Sep 2009.txt
            MV0996113-003   28-FEB-06   RESERVATION FEE       223.00        0.00      124.00       347.00
                                                             ============  ==========  ===========  ============
                                    Sub Total                2079.44      19.70       881.29       2980.43
                                                             ============  ==========  ===========  ============
MAR-2006    IN1655775-002   28-MAR-06   MAR-DIRECWAY          150.00       11.96        89.98       251.94
            IN1655775-001   28-MAR-06   MAR-HSS SOFTWAR        97.00        7.74        58.11       162.85
```

Page 4 of 17

Report Date : 15-SEP-09

ITEMIZED STATEMENT
-------------------

```
Customer No :   11370-85038-01-KNI
Address :       6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
As of Date:     15-SEP-2009
```

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|---|---|---|---|---|---|---|---|---|
| | IN1661578-001 | 30-MAR-06 | TRIPREWARDS 5%C | | 2.75 | 0.00 | 1.46 | 4.21 |
| | FC0353733-001 | 31-MAR-06 | FINANCE CHARGE | | 582.43 | 0.00 | 0.00 | 582.43 |
| | MV0997755-002 | 31-MAR-06 | MARKETING FEE | | 169.00 | 0.00 | 93.96 | 262.96 |
| | MV0997755-001 | 31-MAR-06 | ROYALTY FEE | | 507.00 | 0.00 | 281.73 | 788.73 |
| | MV0997755-003 | 31-MAR-06 | RESERVATION FEE | | 169.00 | 0.00 | 93.96 | 262.96 |
| | | | Sub Total | | 1677.18 | 19.70 | 619.20 | 2316.08 |
| APR-2006 | IN1675363-003 | 27-APR-06 | TRIPREWARDS 5%C | | 2.50 | 0.00 | 1.46 | 3.96 |
| | IN1675363-002 | 27-APR-06 | APR-DIRECWAY | | 150.00 | 11.96 | 89.98 | 251.94 |
| | IN1675363-001 | 27-APR-06 | APR-HSS SOFTWAR | | 101.25 | 8.07 | 60.64 | 169.96 |
| | MV1010962-003 | 30-APR-06 | RESERVATION FEE | | 197.00 | 0.00 | 109.43 | 306.43 |
| | MV1010962-002 | 30-APR-06 | MARKETING FEE | | 196.75 | 0.00 | 109.28 | 306.03 |
| | FC0357326-001 | 30-APR-06 | FINANCE CHARGE | | 588.00 | 0.00 | 0.00 | 588.00 |
| | MV1010962-001 | 30-APR-06 | ROYALTY FEE | | 590.25 | 0.00 | 327.86 | 918.11 |

Page 5

```
                        #11370 Fresno, CA - 15 Sep 2009.txt
                             Sub Total    1825.75        20.03       698.65      2544.43
                                       ============  ===========  ===========  ===========
MAY-2006   IN1684333-001   24-MAY-06   MAY-HSS SOFTWAR    101.25     8.07       60.64       169.96
           MV1019268-001   31-MAY-06   ROYALTY FEE        752.25     0.00      417.83      1170.08
           MV1019268-002   31-MAY-06   MARKETING FEE      250.75     0.00      139.35       390.10
           IN1690330-002   31-MAY-06   TRIPREWARDS 5%C      2.50     0.00        1.46         3.96
           IN1690330-001   31-MAY-06   MAY-DIRECWAY       150.00    11.96       89.98       251.94
           FC0360782-001   31-MAY-06   FINANCE CHARGE     625.67     0.00        0.00       625.67
           MV1019268-003   31-MAY-06   RESERVATION FEE    250.00     0.00      138.98       388.98

                             Sub Total    2132.42        20.03       848.24      3000.69
                                       ============  ===========  ===========  ===========

JUN-2006   IN1699223-001   28-JUN-06   JUN-HSS SOFTWAR    101.25     8.07       60.64       169.96
           IN1699223-002   28-JUN-06   JUN-DIRECWAY       150.00    11.96       89.98       251.94
           IN1705048-001   29-JUN-06   TRIPREWARDS 5%C     20.49     0.00       11.47        31.96
           MV1025071-003   30-JUN-06   RESERVATION FEE    186.00     0.00      103.26       289.26
           FC0364120-001   30-JUN-06   FINANCE CHARGE     624.03     0.00        0.00       624.03
                                      Page 5 of 17
```

Report Date : 15-SEP-09

ITEMIZED STATEMENT
-------------------

```
Customer No :  11370-85038-01-KNI
Address :      6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
As of Date:    15-SEP-2009
```

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|----------|-----------|--------------|-------------|---------|---------|------------|----------------|-------|
| | MV1025071-001 | 30-JUN-06 | ROYALTY FEE | | 558.75 | 0.00 | 310.35 | 869.10 |
| | MV1025071-002 | 30-JUN-06 | MARKETING FEE | | 186.25 | 0.00 | 103.48 | 289.73 |

```
                                      Sub Total    1826.77        20.03       679.18      2525.98
                                                ============  ===========  ===========  ===========
                                      Page 6
```

```
                                      #11370 Fresno, CA - 15 Sep 2009.txt
JUL-2006  IN1713959-002   25-JUL-06    TRIPREWARDS 5%C        7.75      0.00      4.26      12.01
          IN1713959-001   25-JUL-06    JLY-HSS SOFTWAR      101.25      8.07     59.33     168.65
          IN1719246-001   31-JUL-06    JLY-DIRECWAY         150.00     11.96     87.55     249.51
          13700607A-006   31-JUL-06    RESERVATION FEE      247.99      0.00    138.16     386.15
          13700607A-003   31-JUL-06    MKTG FEE ACCRUA      247.99      0.00    138.16     386.15
          FCO367435-001   31-JUL-06    FINANCE CHARGE       665.95      0.00      0.00     665.95
          13700607A-001   31-JUL-06    ROYALTY ACCRUAL      743.98      0.00    411.39    1155.37
                                                       ============ ========= ========= ============
                                        Sub Total        2164.91     20.03    838.85     3023.79
                                                       ============ ========= ========= ============

AUG-2006  23000154        22-AUG-06    TRIPREWARDS 5%C        8.25      0.00      4.27      12.52
          40005411        31-AUG-06    Actual-1800A-RE      218.64      0.00    113.06     331.70
          40005409        31-AUG-06    Actual-1000A-RO      655.92      0.00    339.18     995.10
          40005403        31-AUG-06    Actual-1210A-MA      218.64      0.00    113.06     331.70
          40018889        31-AUG-06    5033A-HSS SOFTW      101.25      8.07     56.44     165.76
          40018890        31-AUG-06    5066A-DIRECWAY       150.00     11.96     83.74     245.70
                                                       ============ ========= ========= ============
                                        Sub.Total        1352.70     20.03    709.75     2082.48
                                                       ============ ========= ========= ============

SEP-2006  40034257        30-SEP-06    Actual-1800A-RE      177.74      0.00     89.09     266.83
          40050667        30-SEP-06    5033A-HSS SOFTW      101.25      8.07     54.75     164.07
          40049389        30-SEP-06    5066A-DIRECWAY       150.00     11.96     81.23     243.19
          40034256        30-SEP-06    Actual-1000A-RO      533.21      0.00    267.32     800.53
          40034258        30-SEP-06    Actual-1210A-MA      177.74      0.00     89.09     266.83
```

Report Date : 15-SEP-09


ITEMIZED STATEMENT
-------------------


Customer No :  11370-85038-01-KNI
Address :      6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
As of Date:    15-SEP-2009

#11370 Fresno, CA - 15 Sep 2009.txt

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|----------|-----------|--------------|-------------|---------|---------|-----------|----------------|-------|
| | | | | Sub Total | 1139.94 | 20.03 | 581.48 | 1741.45 |
| OCT-2006 | 23000723 | 22-OCT-06 | TRIPREWARDS 5%C | | 10.45 | 0.00 | 5.09 | 15.54 |
| | 40076536 | 31-OCT-06 | 5066A-DIRECWAY | | 150.00 | 11.96 | 78.80 | 240.76 |
| | 40071025 | 31-OCT-06 | Actual-1800A-RE | | 237.12 | 0.00 | 115.48 | 352.60 |
| | 40074328 | 31-OCT-06 | Actual-1210A-MA | | 237.12 | 0.00 | 115.48 | 352.60 |
| | 40071029 | 31-OCT-06 | Actual-1000A-RO | | 711.37 | 0.00 | 346.14 | 1057.51 |
| | 40079110 | 31-OCT-06 | 5033A-HSS SOFTW | | 101.25 | 8.07 | 53.11 | 162.43 |
| | | | | Sub Total | 1447.31 | 20.03 | 714.10 | 2181.44 |
| NOV-2006 | 23000859 | 22-NOV-06 | TRIPREWARDS 5%C | | 2.50 | 0.00 | 1.24 | 3.74 |
| | 40095502 | 30-NOV-06 | Actual-1210A-MA | | 116.94 | 0.00 | 55.00 | 171.94 |
| | 40093709 | 30-NOV-06 | Actual-1800A-RE | | 116.94 | 0.00 | 55.00 | 171.94 |
| | 40097773 | 30-NOV-06 | 5033A-HSS SOFTW | | 101.25 | 8.07 | 51.42 | 160.74 |
| | 40105958 | 30-NOV-06 | 5066A-DIRECWAY | | 150.00 | 11.96 | 76.29 | 238.25 |
| | 40096437 | 30-NOV-06 | Actual-1000A-RO | | 350.82 | 0.00 | 165.25 | 516.07 |
| | | | | Sub Total | 838.45 | 20.03 | 404.20 | 1262.68 |
| DEC-2006 | 40114722 | 31-DEC-06 | Actual-1000A-RO | | 296.59 | 0.00 | 135.15 | 431.74 |
| | 40114725 | 31-DEC-06 | Actual-1210A-MA | | 98.86 | 0.00 | 44.95 | 143.81 |
| | 40138271 | 31-DEC-06 | 5066A-DIRECWAY | | 150.00 | 11.96 | 73.78 | 235.74 |
| | 40138282 | 31-DEC-06 | 5033A-HSS SOFTW | | 101.25 | 8.07 | 49.73 | 159.05 |
| | 40114723 | 31-DEC-06 | Actual-1800A-RE | | 98.86 | 0.00 | 44.95 | 143.81 |
| | | | | Sub Total | 745.56 | 20.03 | 348.56 | 1114.15 |
| JAN-2007 | 23001402 | 22-JAN-07 | TRIPREWARDS 5%C | | 4.50 | 0.00 | 2.02 | 6.52 |
| | 40187284 | 31-JAN-07 | 5033A-HSS SOFTW | | 101.25 | 8.07 | 48.20 | 157.52 |

#11370 Fresno, CA - 15 Sep 2009.txt

Report Date : 15-SEP-09

ITEMIZED STATEMENT
-------------------

Customer No :  11370-85038-01-KNI
Address :      6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
As of Date:    15-SEP-2009

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|----------|-----------|--------------|-------------|---------|---------|-----------|----------------|-------|
|          | 40174106  | 31-JAN-07    | Actual-1000A-RO |     | 490.86  | 0.00      | 216.71         | 707.57 |
|          | 40174098  | 31-JAN-07    | Actual-1210A-MA |     | 163.62  | 0.00      | 72.25          | 235.87 |
|          | 40174103  | 31-JAN-07    | Actual-1800A-RE |     | 163.62  | 0.00      | 72.25          | 235.87 |
|          | 40187113  | 31-JAN-07    | 5066A-DIRECWAY  |     | 150.00  | 11.96     | 71.51          | 233.47 |
|          |           |              | Sub Total       |     | 1073.85 | 20.03     | 482.94         | 1576.82 |
| FEB-2007 | 30053205  | 07-FEB-07    | 2007 KNI CONFER |     | 649.00  | 0.00      | 286.60         | 935.60 |
|          | 23001818  | 22-FEB-07    | TRIPREWARDS 5%C |     | 2.75    | 0.00      | 1.12           | 3.87 |
|          | 40208160  | 28-FEB-07    | Actual-1210A-MA |     | 161.28  | 0.00      | 68.72          | 230.00 |
|          | 40205320  | 28-FEB-07    | Actual-1800A-RE |     | 161.28  | 0.00      | 68.72          | 230.00 |
|          | 40205318  | 28-FEB-07    | Actual-1000A-RO |     | 483.84  | 0.00      | 206.15         | 689.99 |
|          | 40215976  | 28-FEB-07    | 5066A-DIRECWAY  |     | 150.00  | 11.96     | 69.00          | 230.96 |
|          | 40215987  | 28-FEB-07    | 5033A-HSS SOFTW |     | 101.25  | 8.07      | 46.51          | 155.83 |
|          |           |              | Sub Total       |     | 1709.40 | 20.03     | 746.82         | 2476.25 |
| MAR-2007 | 23001896  | 22-MAR-07    | TRIPREWARDS 5%C |     | 3.00    | 0.00      | 1.33           | 4.33 |
|          | 40230983  | 31-MAR-07    | Actual-1800A-RE |     | 169.47  | 0.00      | 69.68          | 239.15 |
|          | 40230217  | 31-MAR-07    | Actual-1210A-MA |     | 169.47  | 0.00      | 69.68          | 239.15 |
|          | 40230982  | 31-MAR-07    | Actual-1000A-RO |     | 508.41  | 0.00      | 208.99         | 717.40 |
|          | 40243000  | 31-MAR-07    | 5033A-HSS SOFTW |     | 101.25  | 8.07      | 44.87          | 154.19 |
|          | 40242199  | 31-MAR-07    | 5066A-DIRECWAY  |     | 150.00  | 11.96     | 66.57          | 228.53 |
|          |           |              | Sub Total       |     | 1101.60 | 20.03     | 461.12         | 1582.75 |

```
                              #11370 Fresno, CA - 15 Sep 2009.txt
APR-2007   40253176     30-APR-07      5066A-DIRECWAY          150.00      11.96      64.06      226.02
           40271000     30-APR-07      Actual-1210A-MA         213.78       0.00      84.52      298.30
           40270998     30-APR-07      Actual-1800A-RE         213.78       0.00      84.52      298.30
           40253940     30-APR-07      5033A-HSS SOFTW         105.41       8.41      44.97      158.79
           40270997     30-APR-07      Actual-1000A-RO         641.34       0.00     253.64      894.98
```

                                        Page 8 of 17


                                                              Report Date : 15-SEP-09

                                      ITEMIZED STATEMENT
                                      ------------------


```
   Customer No :  11370-85038-01-KNI
   Address :      6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
   As of Date:    15-SEP-2009
```

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|----------|-----------|--------------|-------------|---------|---------|------------|----------------|-------|
| | | | | Sub Total | 1324.31 | 20.37 | 531.71 | 1876.39 |
| MAY-2007 | 23002545 | 22-MAY-07 | TRIPREWARDS 5%C | | 17.00 | 0.00 | 6.47 | 23.4 |
| | 40275923 | 31-MAY-07 | 5033A-HSS SOFTW | | 105.41 | 8.41 | 43.27 | 157.0 |
| | 40274138 | 31-MAY-07 | 5066A-DIRECWAY | | 150.00 | 11.96 | 61.63 | 223.59 |
| | 40292884 | 31-MAY-07 | Actual-1800A-RE | | 231.91 | 0.00 | 88.19 | 320.10 |
| | 40292885 | 31-MAY-07 | Actual-1210A-MA | | 231.91 | 0.00 | 88.19 | 320.10 |
| | 40292881 | 31-MAY-07 | Actual-1000A-RO | | 695.74 | 0.00 | 264.71 | 960.45 |
| | | | | Sub Total | 1431.97 | 20.37 | 552.46 | 2004.80 |
| JUN-2007 | 23002783 | 22-JUN-07 | TRIPREWARDS 5%C | | 2.75 | 0.00 | 0.96 | 3.71 |
| | 40317957 | 30-JUN-07 | Actual-1800A-RE | | 184.17 | 0.00 | 67.14 | 251.31 |
| | 40317958 | 30-JUN-07 | Actual-1210A-MA | | 184.17 | 0.00 | 67.14 | 251.31 |

                                        Page 10

#11370 Fresno, CA - 15 Sep 2009.txt

| | | | Billing | Amount Tax | FinanceCharges | Total |
|---|---|---|---|---|---|---|
| 40308004 | 30-JUN-07 | SO66A-DIRECWAY | 150.00 | 11.96 | 59.12 | 221.08 |
| 40317956 | 30-JUN-07 | Actual-1000A-RO | 552.51 | 0.00 | 201.64 | 754.15 |
| 40306672 | 30-JUN-07 | SO33A-HSS SOFTW | 105.41 | 8.41 | 41.51 | 155.33 |
| | | Sub Total | 1179.01 | 20.37 | 437.51 | 1636.89 |
| JUL-2007 23003175 | 22-JUL-07 | TRIPREWARDS 5%C | 2.50 | 0.00 | 0.92 | 3.42 |
| 40339855 | 31-JUL-07 | Actual-1000A-RO | 974.25 | 0.00 | 340.47 | 1314.72 |
| 40341298 | 31-JUL-07 | Actual-1210A-MA | 324.75 | 0.00 | 113.45 | 438.20 |
| 40341295 | 31-JUL-07 | Actual-1800A-RE | 324.75 | 0.00 | 113.45 | 438.20 |
| 40326833 | 31-JUL-07 | SO66A-DIRECWAY | 150.00 | 11.96 | 56.61 | 218.57 |
| 40328594 | 31-JUL-07 | SO33A-HSS SOFTW | 105.41 | 8.41 | 39.74 | 153.56 |
| | | Sub Total | 1881.66 | 20.37 | 664.64 | 2566.67 |
| AUG-2007 23003608 | 22-AUG-07 | TRIPREWARDS 5%C | 16.74 | 0.00 | 5.59 | 22.33 |

Page 9 of 17

Report Date : 15-SEP-09

ITEMIZED STATEMENT
------------------

Customer No :   11370-85038-01-KNI
Address :       6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
As of Date:     15-SEP-2009

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|---|---|---|---|---|---|---|---|---|
| | 40370974 | 31-AUG-07 | Actual-1800A-RE | | 250.26 | 0.00 | 83.69 | 333.95 |
| | 40359969 | 31-AUG-07 | SO66A-DIRECWAY | | 150.00 | 11.96 | 54.18 | 216.14 |
| | 40369869 | 31-AUG-07 | Actual-1210A-MA | | 750.26 | 0.00 | 83.69 | 333.95 |
| | 40361081 | 31-AUG-07 | SO33A-HSS SOFTW | | 105.41 | 8.41 | 38.04 | 151.86 |
| | 40368655 | 31-AUG-07 | Actual-1000A-RO | | 750.78 | 0.00 | 251.16 | 1001.94 |

Page 11

#11370 Fresno, CA - 15 Sep 2009.txt

|  |  |  |  | Sub Total | 1523.45 | 20.37 | 516.35 | 2060.17 |
|---|---|---|---|---|---|---|---|---|
| SEP-2007 | 23003804 | 22-SEP-07 | TRIPREWARDS 5%C |  | 2.50 | 0.00 | 0.84 | 3.34 |
|  | 40386197 | 30-SEP-07 | 5066A-DIRECWAY |  | 150.00 | 11.96 | 51.67 | 213.63 |
|  | 40390287 | 30-SEP-07 | Actual-1210A-MA |  | 232.31 | 0.00 | 70.75 | 303.06 |
|  | 40391401 | 30-SEP-07 | Actual-1800A-RE |  | 232.31 | 0.00 | 70.75 | 303.06 |
|  | 40389079 | 30-SEP-07 | Actual-1000A-RO |  | 696.92 | 0.00 | 212.10 | 909.02 |
|  | 40387216 | 30-SEP-07 | 5033A-HSS SOFTW |  | 105.41 | 8.41 | 36.27 | 150.09 |
|  |  |  | Sub Total |  | 1419.45 | 20.37 | 442.38 | 1882.20 |
| OCT-2007 | 23004045 | 22-OCT-07 | TRIPREWARDS 5%C |  | 34.99 | 0.00 | 10.58 | 45.57 |
|  | 40427193 | 31-OCT-07 | Accrual-1800A-R | ☆ | 282.53 | 0.00 | 85.92 | 368.45 |
|  | 40426078 | 31-OCT-07 | Accrual-1210A-M | ☆ | 282.53 | 0.00 | 85.92 | 368.45 |
|  | 40424870 | 31-OCT-07 | Accrual-1000A-R | ☆ | 847.58 | 0.00 | 257.67 | 1105.25 |
|  | 40413613 | 31-OCT-07 | 5033A-HSS SOFTW |  | 105.41 | 8.41 | 34.57 | 148.39 |
|  | 40412805 | 31-OCT-07 | 5066A-DIRECWAY |  | 150.00 | 11.96 | 49.24 | 211.20 |
|  |  |  | Sub Total |  | 1703.04 | 20.37 | 523.90 | 2247.31 |
| NOV-2007 | 23004449 | 22-NOV-07 | TRIPREWARDS 5%C |  | 15.00 | 0.00 | 4.34 | 19.34 |
|  | 40447003 | 30-NOV-07 | Actual-1000A-RO |  | 524.29 | 0.00 | 151.92 | 676.21 |
|  | 40448220 | 30-NOV-07 | Actual-1210A-MA |  | 174.76 | 0.00 | 50.63 | 225.39 |
|  | 40436007 | 30-NOV-07 | 5033A-HSS SOFTW |  | 105.41 | 8.41 | 32.81 | 146.63 |
|  | 40433164 | 30-NOV-07 | 5066A-DIRECWAY |  | 150.00 | 11.96 | 46.73 | 208.69 |
|  | 40449319 | 30-NOV-07 | Actual-1800A-RE |  | 174.76 | 0.00 | 50.63 | 225.39 |

Page 10 of 17

Report Date : 15-SEP-09

ITEMIZED STATEMENT
-------------------

Customer No :  11370-85038-01-KNI
Address :      6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
As of Date:    15-SEP-2009

Page 12

#11370 Fresno, CA - 15 Sep 2009.txt

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|----------|-----------|--------------|-------------|---------|---------|------------|----------------|-------|
|          |           |              |             | Sub Total | 1144.22 | 20.37 | 337.06 | 1501.65 |
| DEC-2007 | 23004822 | 22-DEC-07 | TRIPREWARDS 5%C |  | 39.50 | 0.00 | 10.74 | 50.24 |
|          | 40478347 | 31-DEC-07 | Actual-1000A-RO |  | 475.20 | 0.00 | 132.42 | 607.62 |
|          | 40466602 | 31-DEC-07 | 5033A-HSS SOFTW |  | 105.41 | 8.41 | 31.04 | 144.86 |
|          | 40465877 | 31-DEC-07 | 5066A-DIRECWAY |  | 150.00 | 11.96 | 44.22 | 206.18 |
|          | 40479569 | 31-DEC-07 | Actual-1210A-MA |  | 158.40 | 0.00 | 44.16 | 202.56 |
|          | 40480649 | 31-DEC-07 | Actual-1800A-RE |  | 158.40 | 0.00 | 44.16 | 202.56 |
|          |           |              |             | Sub Total | 1086.91 | 20.37 | 306.74 | 1414.02 |
| JAN-2008 | 30151222 | 14-JAN-08 | Training Librar |  | 60.00 | 0.00 | 16.38 | 76.38 |
|          | 40501522 | 31-JAN-08 | Actual-1800A-RE |  | 115.11 | 0.00 | 41.66 | 156.77 |
|          | 40499223 | 31-JAN-08 | Actual-1000A-RO |  | 345.33 | 0.00 | 124.92 | 470.25 |
|          | 40500447 | 31-JAN-08 | Actual-1210A-MA |  | 115.11 | 0.00 | 41.66 | 156.77 |
|          | 40492486 | 31-JAN-08 | 5066A-DIRECWAY |  | 150.00 | 11.96 | 41.87 | 203.83 |
|          | 40493116 | 31-JAN-08 | 5033A-HSS SOFTW |  | 105.41 | 8.41 | 29.40 | 143.22 |
|          |           |              |             | Sub Total | 890.96 | 20.37 | 295.89 | 1207.22 |
| FEB-2008 | 23005577 | 22-FEB-08 | TRIPREWARDS 5%C |  | 2.50 | 0.00 | 0.64 | 3.14 |
|          | 40531794 | 29-FEB-08 | Actual-1000A-RO |  | 387.90 | 0.00 | 108.20 | 496.10 |
|          | 40533014 | 29-FEB-08 | Actual-1210A-MA |  | 129.30 | 0.00 | 36.05 | 165.35 |
|          | 40534093 | 29-FEB-08 | Actual-1800A-RE |  | 129.30 | 0.00 | 36.05 | 165.35 |
|          | 40519712 | 29-FEB-08 | 5033A-HSS SOFTW |  | 105.41 | 8.41 | 27.63 | 141.45 |
|          | 40519164 | 29-FEB-08 | 5066A-DIRECWAY |  | 150.00 | 11.96 | 39.36 | 201.32 |
|          |           |              |             | Sub Total | 904.41 | 20.37 | 247.93 | 1172.71 |
| MAR-2008 | 10194365 | 20-MAR-08 | GUEST SRVCS TRA |  | 100.00 | 0.00 | 22.80 | 122.80 |

Page 11 of 17

Page 13

#11370 Fresno, CA - 15 Sep 2009.txt

Report Date : 15-SEP-09

ITEMIZED STATEMENT
-------------------

```
Customer No :  11370-85038-01-KNI
Address :      6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
As of Date:    15-SEP-2009
```

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|----------|-----------|-------------|-------------|---------|---------|-----------|----------------|-------|
| | 23005611 | 22-MAR-08 | TRIPREWARDS FNS | | (182.23) | 0.00 | 0.00 | (182.23) |
| | 23005765 | 22-MAR-08 | TRIPREWARDS 5%C | | 2.50 | 0.00 | 0.60 | 3.10 |
| | 30174659 | 24-MAR-08 | DIRECWAY SRV CA | | 257.50 | 0.00 | 58.69 | 316.19 |
| | TA3250689 | 28-MAR-08 | T/A COMMISSIONS | | 17.10 | 0.00 | 3.96 | 21.06 |
| | TM3250689 | 28-MAR-08 | MEMBER BENEFIT | | 17.10 | 0.00 | 3.96 | 21.06 |
| | 4250689 | 28-MAR-08 | GOS & INTERNET | | 4.25 | 0.00 | 0.98 | 5.23 |
| | 40541302 | 31-MAR-08 | 5033A-HSS SOFTW | | 105.41 | 8.41 | 25.93 | 139.75 |
| | 40541026 | 31-MAR-08 | 5066A-DIRECWAY | | 150.00 | 11.96 | 36.93 | 198.89 |
| | 40559787 | 31-MAR-08 | Actual-1000A-RO | | 533.88 | 0.00 | 116.52 | 650.40 |
| | 40562094 | 31-MAR-08 | Actual-1800A-RE | | 177.96 | 0.00 | 38.85 | 216.81 |
| | 40561006 | 31-MAR-08 | Actual-1210A-MA | | 177.96 | 0.00 | 38.85 | 216.81 |
| | | | Sub Total | | 1361.43 | 20.37 | 348.07 | 1729.87 |
| APR-2008 | 30183806 | 22-APR-08 | TRIPREWARDS FNS | | 101.31 | 0.00 | 21.53 | 122.84 |
| | 40577791 | 30-APR-08 | 5033A-HSS SOFTW | | 110.68 | 8.83 | 27.21 | 146.72 |
| | 40600604 | 30-APR-08 | Actual-1000A-RO | | 331.20 | 0.00 | 114.61 | 445.81 |
| | 40575819 | 30-APR-08 | 5066A-DIRECWAY | | 150.00 | 11.96 | 36.93 | 198.89 |
| | 40602916 | 30-APR-08 | Actual-1800A-RE | | 110.40 | 0.00 | 38.22 | 148.62 |
| | 40601825 | 30-APR-08 | Actual-1210A-MA | | 110.40 | 0.00 | 38.22 | 148.62 |
| | | | Sub Total | | 913.99 | 20.79 | 276.72 | 1211.50 |
| MAY-2008 | 23006473 | 22-MAY-08 | WYNREWARDS 5% | | 5.75 | 0.00 | 1.16 | 6.91 |
| | 40606523 | 31-MAY-08 | 5033A-HSS SOFTW | | 110.68 | 8.83 | 23.57 | 143.08 |
| | 40626417 | 31-MAY-08 | Actual-1000A-RO | | 745.92 | 0.00 | 146.42 | 892.34 |
| | 40627579 | 31-MAY-08 | Actual-1210A-MA | | 248.64 | 0.00 | 48.81 | 297.45 |

Page 14

```
                              #11370 Fresno, CA - 15 Sep 2009.txt
          40628812    31-MAY-08    Actual-1800A-RE     248.64       0.00       48.81      297.45
          40604704    31-MAY-08    5066A-DIRECWAY      150.00      11.96       31.99      193.95
                                                    ============ ============ ============ ============
                                        Sub Total     1509.63      20.79      300.76     1831.18
                                                    ============ ============ ============ ============
JUN-2008  40655717    30-JUN-08    Actual-1000A-RO     589.77       0.00       99.81      689.58
                                        Page 12 of 17
```

Report Date : 15-SEP-09

ITEMIZED STATEMENT
--------------------

Customer No :  11370-85038-01-KNI
Address :      6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
As of Date:    15-SEP-2009

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|----------|------------|--------------|-------------|---------|---------|------------|----------------|-------|
|          | 40656880   | 30-JUN-08    | Actual-1210A-MA  | | 196.59 | 0.00  | 33.30  | 229.89 |
|          | 40658121   | 30-JUN-08    | Actual-1800A-RE  | | 196.59 | 0.00  | 33.30  | 229.89 |
|          | 40638881   | 30-JUN-08    | 5033A-HSS SOFTW  | | 110.68 | 8.83  | 21.72  | 141.23 |
|          | 40637265   | 30-JUN-08    | 5066A-DIRECWAY   | | 150.00 | 11.96 | 29.48  | 191.44 |
|          |            |              | Sub Total        | | 1243.63 | 20.79 | 217.61 | 1482.0 |
| JUL-2008 | 23007065   | 22-JUL-08    | WYNREWARDS 5%    | | 155.00 | 0.00  | 25.81  | 180.81 |
|          | 40690705   | 31-JUL-08    | Actual-1800A-RE  | | 196.32 | 0.00  | 32.26  | 228.58 |
|          | 40689470   | 31-JUL-08    | Actual-1210A-MA  | | 196.32 | 0.00  | 32.26  | 228.58 |
|          | 40688308   | 31-JUL-08    | Actual-1000A-RO  | | 588.96 | 0.00  | 96.86  | 685.82 |
|          | 40676968   | 31-JUL-08    | 5033A-HSS SOFTW  | | 110.68 | 8.83  | 19.87  | 139.38 |
|          | 40673506   | 31-JUL-08    | 5066A-DIRECWAY   | | 150.00 | 11.96 | 26.97  | 188.93 |
|          |            |              | Sub Total        | | 1397.28 | 20.79 | 234.03 | 1652.10 |

Page 15

#11370 Fresno, CA - 15 Sep 2009.txt

| AUG-2008 | 23007522 | 22-AUG-08 | WYNREWARDS 5% | 159.75 | 0.00 | 24.24 | 183.99 |
| | 40705209 | 31-AUG-08 | 5066A-DIRECWAY | 150.00 | 11.96 | 24.54 | 186.50 |
| | 40706528 | 31-AUG-08 | 5033A-HSS SOFTW | 110.68 | 8.83 | 18.08 | 137.59 |
| | 40721309 | 31-AUG-08 | Actual-1800A-RE | 238.29 | 0.00 | 36.65 | 274.94 |
| | 40720154 | 31-AUG-08 | Actual-1210A-MA | 238.29 | 0.00 | 36.65 | 274.94 |
| | 40718951 | 31-AUG-08 | Actual-1000A-RO | 714.87 | 0.00 | 110.00 | 824.87 |
| | | | Sub Total | 1611.88 | 20.79 | 250.16 | 1882.83 |
| SEP-2008 | 23008002 | 22-SEP-08 | WYNREWARDS 5% | 68.22 | 0.00 | 9.29 | 77.51 |
| | TA3288705 | 26-SEP-08 | T/A COMMISSIONS | 7.65 | 0.00 | 1.04 | 8.69 |
| | 40753992 | 30-SEP-08 | Actual-1000A-RO | 528.84 | 0.00 | 80.26 | 609.10 |
| | 40752746 | 30-SEP-08 | Actual-1210A-MA | 176.28 | 0.00 | 26.75 | 203.03 |
| | 40729385 | 30-SEP-08 | 5033A-HSS SOFTW | 110.68 | 8.83 | 16.23 | 135.74 |
| | 40729420 | 30-SEP-08 | 5066A-DIRECWAY | 150.00 | 11.96 | 22.03 | 183.99 |
| | 40753047 | 30-SEP-08 | Actual-1800A-RE | 176.28 | 0.00 | 26.75 | 203.03 |

*Page 13 of 17*

U

Report Date : 15-SEP-09

ITEMIZED STATEMENT
------------------

Customer No  :  11370-85038-01-KNI
Address :    6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
As of Date:    15-SEP-2009

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
| --------- | ---------- | ------------ | ----------- | ------- | ------- | ---------- | -------------- | ----- |
| | | | | Sub Total | 1217.95 | 20.79 | 182.35 | 1421.09 |
| OCT-2008 | 23008319 | 22-OCT-08 | WYNREWARDS 5% | | 52.25 | 0.00 | 6.31 | 58.56 |
| | TA3295055 | 24-OCT-08 | T/A COMMISSIONS | | 28.39 | 0.00 | 3.45 | 31.84 |

*Page 16*

#11370 Fresno, CA – 15 Sep 2009.txt

|         | 4295055  | 24-OCT-08 | GDS & INTERNET   | 4.25     | 0.00  | 0.52   | 4.77    |
|---------|----------|-----------|------------------|----------|-------|--------|---------|
|         | 10300933 | 29-OCT-08 | GUEST SATISFACT  | 50.39    | 0.00  | 6.11   | 56.50   |
|         | 10300932 | 29-OCT-08 | GUEST SRVCS TRA  | 100.00   | 0.00  | 12.10  | 112.10  |
|         | 40783438 | 31-OCT-08 | Actual-1800A-RE  | 329.30   | 0.00  | 39.55  | 368.85  |
|         | 40768056 | 31-OCT-08 | 5066A-DIRECWAY   | 150.00   | 11.96 | 19.60  | 181.56  |
|         | 40784181 | 31-OCT-08 | Actual-1000A-RO  | 987.89   | 0.00  | 118.70 | 1106.59 |
|         | 40766444 | 31-OCT-08 | 5033A-HSS SOFTW  | 110.68   | 8.83  | 14.44  | 133.95  |
|         | 40784989 | 31-OCT-08 | Actual-1210A-MA  | 329.30   | 0.00  | 39.55  | 368.85  |

|  | | | Sub Total | 2142.45 | 20.79 | 260.33 | 2423.57 |

| NOV-2008 | 10306404 | 12-NOV-08 | GUEST SATISFACT | (50.39)  | 0.00  | 0.00   | (50.39)  |
|----------|----------|-----------|-----------------|----------|-------|--------|----------|
|          | 10306405 | 13-NOV-08 | GUEST SRVCS TRA | (100.00) | 0.00  | 0.00   | (100.00) |
|          | 23008653 | 22-NOV-08 | WYNREWARDS 5%   | 15.24    | 0.00  | 1.62   | 16.86    |
|          | 40790939 | 30-NOV-08 | 5033A-HSS SOFTW | 110.68   | 8.83  | 12.59  | 132.10   |
|          | 40816741 | 30-NOV-08 | Actual-1000A-RO | 479.88   | 0.00  | 90.54  | 570.42   |
|          | 40816701 | 30-NOV-08 | Actual-1210A-MA | 159.96   | 0.00  | 30.17  | 190.13   |
|          | 40818753 | 30-NOV-08 | Actual-1800A-RE | 159.96   | 0.00  | 30.17  | 190.13   |
|          | 40791805 | 30-NOV-08 | 5066A-DIRECWAY  | 150.00   | 11.96 | 17.09  | 179.05   |

|  | | | Sub Total | 925.33 | 20.79 | 182.18 | 1128.30 |

| DEC-2008 | 23008883 | 22-DEC-08 | WYNREWARDS 5%   | 6.00   | 0.00  | 0.53  | 6.53   |
|----------|----------|-----------|-----------------|--------|-------|-------|--------|
|          | 40826478 | 31-DEC-08 | 5066A-DIRECWAY  | 150.00 | 11.96 | 14.58 | 176.54 |
|          | 40848586 | 31-DEC-08 | Actual-1210A-MA | 230.98 | 0.00  | 23.68 | 254.66 |
|          | 40847397 | 31-DEC-08 | Actual-1800A-RE | 230.98 | 0.00  | 23.68 | 254.66 |
|          | 40847900 | 31-DEC-08 | Actual-1000A-RO | 692.95 | 0.00  | 71.06 | 764.01 |
|          | 40828389 | 31-DEC-08 | 5033A-HSS SOFTW | 110.68 | 8.83  | 10.74 | 130.25 |

Page 14 of 17

Report Date : 15-SEP-09

ITEMIZED STATEMENT
------------------

Customer No :  11370-85038-01-KNI
Address :      6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
As of Date:    15-SEP-2009

Page 17

#11370 Fresno, CA - 15 Sep 2009.txt

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|----------|-----------|--------------|-------------|---------|---------|------------|----------------|-------|
| | | | Sub Total | | 1421.59 | 20.79 | 144.27 | 1586.65 |
| JAN-2009 | 23009285 | 22-JAN-09 | WYNREWARDS 5% | | 6.00 | 0.00 | 0.45 | 6.45 |
| | 40871282 | 31-JAN-09 | Actual-1000A-RO | | 510.48 | 0.00 | 39.05 | 549.53 |
| | 40862696 | 31-JAN-09 | 5066A-DIRECWAY | | 150.00 | 11.96 | 12.31 | 174.27 |
| | 40863168 | 31-JAN-09 | 5033A-HSS SOFTW | | 110.68 | 8.83 | 9.07 | 128.58 |
| | 40875716 | 31-JAN-09 | Actual-1800A-RE | | 170.16 | 0.00 | 13.02 | 183.18 |
| | 40872987 | 31-JAN-09 | Actual-1210A-MA | | 170.16 | 0.00 | 13.02 | 183.18 |
| | | | Sub Total | | 1117.48 | 20.79 | 86.92 | 1225.19 |
| FEB-2009 | 30286333 | 11-FEB-09 | Training Librar | | 60.00 | 0.00 | 4.56 | 64.56 |
| | 40908387 | 28-FEB-09 | Actual-1000A-RO | | 273.78 | 0.00 | 16.56 | 290.34 |
| | 40894409 | 28-FEB-09 | 5033A-HSS SOFTW | | 110.68 | 8.83 | 7.22 | 126.73 |
| | 40894665 | 28-FEB-09 | 5066A-DIRECWAY | | 150.00 | 11.96 | 9.80 | 171.76 |
| | 40907745 | 28-FEB-09 | Actual-1210A-MA | | 91.26 | 0.00 | 5.51 | 96.77 |
| | 40908099 | 28-FEB-09 | Actual-1800A-RE | | 91.26 | 0.00 | 5.51 | 96.77 |
| | | | Sub Total | | 776.98 | 20.79 | 49.16 | 846.93 |
| MAR-2009 | 23009816 | 22-MAR-09 | WYNREWARDS 5% | | 9.75 | 0.00 | 0.45 | 10.20 |
| | 40925401 | 31-MAR-09 | 5066A-DIRECWAY | | 150.00 | 11.96 | 7.37 | 169.33 |
| | 40925899 | 31-MAR-09 | 5033A-HSS SOFTW | | 110.69 | 8.83 | 5.43 | 124.95 |
| | 40940849 | 31-MAR-09 | Actual-1000A-RO | | 454.25 | 0.00 | 20.66 | 474.91 |
| | 40941526 | 31-MAR-09 | Actual-1210A-MA | | 151.42 | 0.00 | 6.89 | 158.31 |
| | 40943377 | 31-MAR-09 | Actual-1800A-RE | | 151.42 | 0.00 | 6.89 | 158.31 |
| | | | Sub Total | | 1027.53 | 20.79 | 47.69 | 1096.01 |
| APR-2009 | 23010434 | 22-APR-09 | WYNREWARDS 5% | | 8.25 | 0.00 | 0.25 | 8.50 |

#11370 Fresno, CA - 15 Sep 2009.txt

Report Date : 15-SEP-09

ITEMIZED STATEMENT
-------------------

Customer No : 11370-85038-01-KNI
Address   :   6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
As of Date:   15-SEP-2009

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|----------|-----------|--------------|-------------|---------|---------|------------|----------------|-------|
|          | 30305623  | 23-APR-09    | AUDIT ROYALTY   |   | 388.49 | 0.00 | 11.65 | 400.14 |
|          | 30305624  | 23-APR-09    | AUDIT MKTG FEE  |   | 129.50 | 0.00 | 3.89  | 133.39 |
|          | 30305625  | 23-APR-09    | AUDIT RESERVATI |   | 129.50 | 0.00 | 3.89  | 133.39 |
|          | 30305626  | 23-APR-09    | AUDIT COST      |   | 500.00 | 0.00 | 15.00 | 515.00 |
|          | 30305627  | 23-APR-09    | AUDIT INTEREST  |   | 295.21 | 0.00 | 8.86  | 304.07 |
|          | 40948903  | 30-APR-09    | 5033A-HSS SOFTW |   | 114.89 | 10.31| 3.76  | 128.96 |
|          | 40948802  | 30-APR-09    | 5066A-DIRECWAY  |   | 15.00  | 1.35 | 0.49  | 16.84  |
|          | 40967032  | 30-APR-09    | Actual-1000A-RO |   | 366.03 | 0.00 | 10.98 | 377.01 |
|          | 40968782  | 30-APR-09    | Actual-1800A-RE |   | 122.01 | 0.00 | 3.66  | 125.67 |
|          | 40968187  | 30-APR-09    | Actual-1210A-MA |   | 122.01 | 0.00 | 3.66  | 125.67 |
|          |           |              | Sub Total       |   | 2190.89| 11.66| 66.09 | 2268.64|
| MAY-2009 | 23010479  | 22-MAY-09    | WYNREWARDS 5%   |   | 5.75   | 0.00 | 0.09  | 5.84   |
|          | 40988648  | 31-MAY-09    | 5066A-DIRECWAY  |   | 150.00 | 13.46| 2.45  | 165.91 |
|          | 41002180  | 31-MAY-09    | Accrual-1000A-R | ☆ | 674.73 | 0.00 | 10.12 | 684.85 |
|          | 41003225  | 31-MAY-09    | Accrual-1210A-M | ☆ | 224.91 | 0.00 | 3.37  | 228.28 |
|          | 41001579  | 31-MAY-09    | Accrual-1800A-R | ☆ | 224.91 | 0.00 | 3.37  | 228.28 |
|          | 40988259  | 31-MAY-09    | 5033A-HSS SOFTW |   | 114.89 | 10.31| 1.88  | 127.08 |
|          |           |              | Sub Total       |   | 1395.19| 23.77| 21.28 | 1440.24|
| JUN-2009 | 23010875  | 22-JUN-09    | WYNREWARDS 5%   |   | 5.75   | 0.00 | 0.00  | 5.75   |
|          | 41018192  | 30-JUN-09    | 5066A-DIRECWAY  |   | 150.00 | 13.46| 0.00  | 163.46 |
|          | 41018176  | 30-JUN-09    | 5033A-HSS SOFTW |   | 114.89 | 10.31| 0.00  | 125.20 |
|          | 41038466  | 30-JUN-09    | Accrual-1210A-M | ☆ | 234.41 | 0.00 | 0.00  | 234.41 |
|          | 41037603  | 30-JUN-09    | Accrual-1000A-R | ☆ | 703.22 | 0.00 | 0.00  | 703.22 |

Page 19

```
          41040246      30-JUN-09    #11370 Fresno, CA - 15 Sep 2009.txt
                                     Accrual-1800A-R   *      234.41          0.00          0.00         234.41
                                                            =============  =============  =============  =============
                                        Sub Total           1442.68         23.77          0.00         1466.45
                                                            =============  =============  =============  =============

JUL-2009  23011368      22-JUL-09    WYNREWARDS 5%               13.75          0.00          0.00          13.75
          41066749      31-JUL-09    Accrual-1800A-R   *       206.33          0.00          0.00         206.33
                                        Page 16 of 17
```

U

Report Date : 15-SEP-09

### ITEMIZED STATEMENT
### --------------------

Customer No :  11370-85038-01-KNI
Address :      6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
As of Date:    15-SEP-2009

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|----------|-----------|--------------|-------------|---------|---------|------------|----------------|-------|
|          | 41056824  | 31-JUL-09    | 5033A-HSS SOFTW |      | 114.89  | 10.31 | 0.00 | 125.20 |
|          | 41055544  | 31-JUL-09    | 5066A-DIRECWAY |       | 150.00  | 13.46 | 0.00 | 163.46 |
|          | 41068616  | 31-JUL-09    | Accrual-1210A-M | * | 206.33  | 0.00 | 0.00 | 206.33 |
|          | 41068161  | 31-JUL-09    | Accrual-1000A-R | * | 618.98  | 0.00 | 0.00 | 618.98 |
|          |           |              | Sub Total |       | 1310.28 | 23.77 | 0.00 | 1334.0 |
| AUG-2009 | 23011980  | 22-AUG-09    | WYNREWARDS 5% |        | 11.25   | 0.00 | 0.00 | 11.25 |
|          | 41100062  | 31-AUG-09    | Accrual-1800A-R | * | 175.41  | 0.00 | 0.00 | 175.41 |
|          | 41099339  | 31-AUG-09    | Accrual-1210A-M | * | 175.41  | 0.00 | 0.00 | 175.41 |
|          | 41098502  | 31-AUG-09    | Accrual-1000A-R | * | 526.23  | 0.00 | 0.00 | 526.23 |
|          | 41086107  | 31-AUG-09    | 5033A-HSS SOFTW |      | 114.89  | 10.31 | 0.00 | 125.20 |
|          | 41086416  | 31-AUG-09    | 5066A-DIRECWAY |       | 150.00  | 13.46 | 0.00 | 163.46 |
|          |           |              | Sub Total |       | 1153.19 | 23.77 | 0.00 | 1176.96 |

Page 20

#11370 Fresno, CA - 15 Sep 2009.txt

| Grand Total | 73456.20 | 1018.32 | 22139.75 | 96614.27 |

Requested By: Victoria Savino

* Please note the accruals on your account are estimates.
  Make sure to promptly submit your actual gross room revenue and rooms sold.

******* END OF REPORT *******

Page 17 of 17

Page 21

# EXHIBIT E



Wyndham Hotel Group
Contracts Administration
22 Sylvan Way
Parsippany, NJ 07054
973 753 6000 Phone
800 880 9445 Fax

April 2, 2010

*VIA OVERNIGHT COURIER*

Mr. Ashwinkumar Patel
Kalavatiben Patel & Ashwinkumar Patel
6090 N. Blackstone
Fresno, CA 93710

RE:     Franchise Agreement, dated March 16, 1999, (the "Agreement") between Kalavatiben Patel & Ashwinkumar Patel ("you" or "your") and Knights Franchise Systems, Inc. ("we", "our" or "us") for the Knights® lodging facility located at Fresno, CA / #11370-85038-01 (the "Facility")

Dear Mr Patel:

We write to give you formal notice of the termination of the License granted under the Agreement to operate the Facility as part of the Knights System (the "Notice"). This termination is a result of your failure to cure your default under the Agreement, due to your failure to meet your financial obligations. The termination of your Agreement is effective as of this letter (the "Termination Date").

Because your License is terminated, you must now perform your post-termination obligations such as removal of all items that display or refer to the Knights Inn brand at the Facility. The de-identification procedures are specified in the attachment to this letter. These de-identification procedures must be completed within 7 days after the date of this Notice.

You must also immediately pay us the full amount of all Recurring Fees and other charges due under the Agreement through the date you complete the de-identification process. We estimate that, as of April 1, 2010, you owe us $112,322.49 in Recurring Fees. This amount is described in more detail in the attached itemized statement. Additionally, you must pay us Liquidated Damages of $55,000.00 as specified in the Agreement. You must also pay Liquidated Damages of $1,000.00 for early termination of the Addendum to the Agreement for Satellite Connectivity Services (the "Addendum"). The Addendum will also terminate on the Termination Date.

Please know that, because your License has terminated, you also have lost your right to continue to use the seamless interface version of the Project Power Up property management system. You must now make your own arrangements with the software vendor for a new license, as stated in your Software & Services Agreement.

If within the 7 day period described above, you do not timely remove the exterior signage which bears the Knights Inn name and marks, we may exercise our rights under the Agreement and send an independent contractor to the Facility to remove all such signage at and around the Facility. The cost of sign removal will be added to your final invoice from us. If you object to the removal of the signage by our independent contractor, you must notify us within 7 days of the date of this letter.

     

    

Mr. Ashwinkumar Patel
April 2, 2010
Page Two

If you do not timely complete each of these post-termination obligations, we will refer this matter to our legal department to ensure that we recover from you all amounts owed and that all of your post-termination obligations to us are performed.

This Notice does not modify, replace or affect any default under the Agreement, or any other default and termination notices, if any, from us or any of our affiliates regarding the Facility.

If you have any questions regarding your obligations under this letter, please contact Larry Geer, Senior Director of Settlements, at (973) 753-7131.

Sincerely,

Carole Lennon
Director
Contracts Administration

Enclosures

cc:    Rajiv Bhatia
       Larry Geer
       Valerie Workman

DE-IDENTIFICATION PROCEDURES

You must complete each of the following within 7 days after the Termination Date:

1.    Remove, replace or cover with an opaque cover the primary Facility signage.

2.    Remove all interior signage that contains Knights Marks.

3.    Change advertising billboards to remove Knights Marks.

4.    Stop answering Facility telephone as Knights guest lodging facility.

5.    Remove Knights name and Marks from any domain name, advertising and brochures.

6.    Return to us all confidential operations and training manuals.

7.    Remove the Knights name and Marks from the following items:

| | |
|---|---|
| Stationery, pads and pens | Soap/shampoo |
| Directories and brochures | Key tags |
| Business cards | Credit card imprinter |
| Folios and registration cards | Laundry bags |
| Do-not-disturb cards | Name tags/uniforms |
| Comment cards | Ice buckets/trays |
| Telephone plates | Ashtrays/matches |
| Telephone dialing instructions | Plaques |
| TV channel ID plates | Guest checks/receipts |
| Rate/law cards | Menus |
| Door signage | |

8.    Paint over or remove any distinctive Knights trade dress, paint schemes or architectural features.

9.    It is prohibited to re-name the Facility with a confusingly similar name or color scheme as a Knights facility.

10.    Our quality assurance inspectors will visit the Facility at any time after 7 days after the Termination Date to verify that you have performed these de-identification obligations.

Case 2:16-cv-01707-JMV-MF    Document 1    Filed 03/29/16    Page 114 of 133 PageID: 114

Report Date : 01-APR-10

ITEMIZED STATEMENT
-----------------

```
As of Date (DD-MMM-YYYY):  01-APR-2010
Customer No              :  11370-85038-01-KNI
Category Set             :
Category Group           :
Group No                 :
Bankruptcy               :  No Bankruptcy Sites
Disputed                 :  No
Finance Charges Included :  Yes
```

Page 1 of 19

Report Date : 01-APR-10

```
                              ITEMIZED STATEMENT
                              ------------------


    Customer No :  11370-05038-01-KNI
    Address    :   6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
    As of Date:    01-APR-2010
```

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|----------|-----------|--------------|-------------|---------|---------|------------|----------------|-------|
| JUN-2005 | IN1526867-002 | 24-JUN-05 | TRIPREWARDS 5%C | | 12.75 | 0.00 | 8.47 | 21.22 |
| | IN1526867-001 | 24-JUN-05 | JUN-HSS SOFTWAR | | 97.00 | 0.00 | 64.16 | 161.16 |
| | MV0956298-002 | 30-JUN-05 | MARKETING FEE | | 193.00 | 0.00 | 64.29 | 257.29 |
| | FC0320329-001 | 30-JUN-05 | FINANCE CHARGE | | 387.28 | 0.00 | 0.00 | 387.28 |
| | MV0956298-003 | 30-JUN-05 | RESERVATION FEE | | 193.00 | 0.00 | 95.96 | 288.96 |
| | IN1533223-001 | 30-JUN-05 | JUN-DIRECWAY | | 150.00 | 0.00 | 99.35 | 249.35 |
| | IN1533223-001 | 30-JUN-05 | JUN-EQUIP SALES | | 11.82 | 0.00 | 7.79 | 19.61 |
| | MV0956298-001 | 30-JUN-05 | ROYALTY FEE | | 248.10 | 0.00 | 232.17 | 480.27 |
| | | | | Sub Total | 1292.95 | 0.00 | 572.19 | 1865.14 |
| JUL-2005 | IN1544924-001 | 28-JUL-05 | JLY-HSS SOFTWAR | | 97.00 | 7.74 | 69.20 | 173.94 |
| | IN1544924-002 | 28-JUL-05 | TRIPREWARDS 5%C | | 12.49 | 0.00 | 8.20 | 20.69 |
| | IN1544924-003 | 28-JUL-05 | JLY-DIRECWAY | | 150.00 | 11.96 | 107.15 | 269.11 |
| | MV0946787-002 | 31-JUL-05 | MARKETING FEE | | 267.52 | 0.00 | 177.02 | 444.54 |
| | MV0946787-001 | 31-JUL-05 | ROYALTY FEE | | 802.55 | 0.00 | 530.94 | 1333.49 |
| | MV0946787-003 | 31-JUL-05 | RESERVATION FEE | | 267.52 | 0.00 | 177.02 | 444.54 |
| | FC0323818-001 | 31-JUL-05 | FINANCE CHARGE | | 424.00 | 0.00 | 0.00 | 424.00 |
| | | | | Sub Total | 2021.08 | 19.70 | 1069.53 | 3110.31 |
| AUG-2005 | IN1556101-001 | 24-AUG-05 | AUG-HSS SOFTWAR | | 97.00 | 7.74 | 69.20 | 173.94 |
| | MV0950005-003 | 31-AUG-05 | RESERVATION FEE | | 259.12 | 0.00 | 171.55 | 430.67 |
| | IN1562144-002 | 31-AUG-05 | TRIPREWARDS 5%C | | 16.25 | 0.00 | 10.66 | 26.91 |
| | IN1562144-001 | 31-AUG-05 | AUG-DIRECWAY | | 150.00 | 11.96 | 107.15 | 269.11 |
| | FC0327422-001 | 31-AUG-05 | FINANCE CHARGE | | 434.78 | 0.00 | 0.00 | 434.78 |
| | MV0950005-002 | 31-AUG-05 | MARKETING FEE | | 259.12 | 0.00 | 171.55 | 430.67 |
| | MV0950005-001 | 31-AUG-05 | ROYALTY FEE | | 777.37 | 0.00 | 514.23 | 1291.60 |
| | | | | Sub Total | 1993.64 | 19.70 | 1044.34 | 3057.68 |
| SEP-2005 | IN1576918-001 | 28-SEP-05 | SEP-HSS SOFTWAR | | 97.00 | 7.74 | 69.20 | 173.94 |
| | IN1576918-002 | 28-SEP-05 | SEP-DIRECWAY | | 150.00 | 11.96 | 107.15 | 269.11 |

Page 2 of 19

```
                                                        Report Date : 01-APR-10
                        ITEMIZED STATEMENT
                        -------------------


    Customer No :  11370-85038-01-KNI
    Address    :  6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
    As of Date:   01-APR-2010

Mon-Year  Invoice No     Invoice Date  Description  Accrued     Billing      Amount    FinanceCharges    Total
--------  ----------     ------------  -----------  -------     -------       Tax      --------------    -----
                                                                             ------
          IN1581917-001  30-SEP-05     TRIPREWARDS 5%C           13.99        0.00          9.34         23.33
          MV0956299-002  30-SEP-05     MARKETING FEE            179.75        0.00        119.06        298.81
          MV0956299-001  30-SEP-05     ROYALTY FEE             539.25        0.00        356.77        896.02
          FC0330996-001  30-SEP-05     FINANCE CHARGE          438.31        0.00          0.00        438.31
          MV0956299-003  30-SEP-05     RESERVATION FEE         180.00        0.00        119.07        299.07
                                                          ============  ============  ============   ============
                                       Sub Total             1598.30       19.70        780.59        2398.59
                                                          ============  ============  ============   ============

OCT-2005  IN1586357-001  12-OCT-05     G/S Diego Sanch           15.00        0.00          9.94         24.94
          IN1586357-002  12-OCT-05     TRANS CHG Dicgo           75.00        0.00         49.63        124.63
          IN1592372-001  26-OCT-05     OCT-HSS SOFTWAR           97.00        7.74         69.20        173.94
          IN1598103-002  31-OCT-05     TRIPREWARDS 5%C            5.75        0.00          3.87          9.62
          MV0965498-001  31-OCT-05     ROYALTY FEE             781.35        0.00        516.84       1298.19
          MV0965498-003  31-OCT-05     RESERVATION FEE         260.45        0.00        172.42        432.87
          MV0965498-002  31-OCT-05     MARKETING FEE           260.45        0.00        172.42        432.87
          IN1598103-001  31-OCT-05     OCT-DIRECWAY            150.00       11.96        107.15        269.11
          FC0334881-001  31-OCT-05     FINANCE CHARGE          491.28        0.00          0.00        491.28
                                                          ============  ============  ============   ============
                                       Sub Total             2136.28       19.70       1101.47        3257.45
                                                          ============  ============  ============   ============

NOV-2005  IN1608315-002  29-NOV-05     NOV-DIRECWAY            150.00       11.96        107.15        269.11
          IN1608315-003  29-NOV-05     TRIPREWARDS 5%C           24.74        0.00         16.28         41.02
          IN1608315-001  29-NOV-05     NOV-HSS SOFTWAR           97.00        7.74         69.20        173.94
          FC0338810-001  30-NOV-05     FINANCE CHARGE          495.48        0.00          0.00        495.48
          MV0973651-001  30-NOV-05     ROYALTY FEE             576.72        0.00        381.49        958.21
          MV0973651-003  30-NOV-05     RESERVATION FEE         192.24        0.00        127.12        319.36
          MV0973651-002  30-NOV-05     MARKETING FEE           192.24        0.00        127.12        319.36
                                                          ============  ============  ============   ============
                                       Sub Total             1728.42       19.70        828.36        2576.48
                                                          ============  ============  ============   ============

DEC-2005  IN1619140-002  30-DEC-05     DEC-DIRECWAY            150.00       11.96        107.15        269.11
          IN1619140-003  30-DEC-05     TRIPREWARDS 5%C            7.75        0.00          5.18         12.93
          IN1619140-001  30-DEC-05     DEC-HSS SOFTWAR           97.00        7.74         69.20        173.94
```

```
                                                      Report Date : 01-APR-10

                           ITEMIZED STATEMENT
                           ------------------


          Customer No :  11370-85038-01-KNI
          Address    :   6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
          As of Date:    01-APR-2010

Mon-Year  Invoice No   Invoice Date  Description   Accrued   Billing   Amount Tax  FinanceCharges   Total
--------  ----------   ------------  -----------   -------   -------   ----------  --------------   -----
          FC0342743-001  31-DEC-05   FINANCE CHARGE           534.66      0.00          0.00        534.66
          MV0987318-003  31-DEC-05   RESERVATION FEE          137.00      0.00         90.62        227.62
          MV0987318-001  31-DEC-05   ROYALTY FEE              411.00      0.00        271.92        682.92
          MV0987318-002  31-DEC-05   MARKETING FEE            137.00      0.00         90.62        227.62
                                                           =========   =========   ==========    =========
                                       Sub Total            1474.41       19.70       634.69       2128.80
                                                           =========   =========   ==========    =========

JAN-2006  IN1629342-001  27-JAN-06   JAN-HSS SOFTWAR           97.00      7.74         69.20        173.94
          IN1629342-002  27-JAN-06   TRIPREWARDS 5%C            9.74      0.00          6.48         16.22
          FC0346623-001  31-JAN-06   FINANCE CHARGE           556.33      0.00          0.00        556.33
          MV0987319-003  31-JAN-06   RESERVATION FEE          127.00      0.00         84.12        211.12
          MV0987319-001  31-JAN-06   ROYALTY FEE              380.25      0.00        251.38        631.63
          IN1634189-001  31-JAN-06   JAN-DIRECWAY             150.00     11.96        107.15        269.11
          MV0987319-002  31-JAN-06   MARKETING FEE            126.75      0.00         83.71        210.46
                                                           =========   =========   ==========    =========
                                       Sub Total            1447.07       19.70       602.04       2068.81
                                                           =========   =========   ==========    =========

FEB-2006  IN1639684-001  27-FEB-06   FEB-HSS SOFTWAR           97.00      7.74         69.20        173.94
          IN1639683-004  27-FEB-06   AUDIT INTEREST            41.32      0.00         27.33         68.65
          IN1639683-003  27-FEB-06   AUDIT RESERVATI           31.86      0.00         21.02         52.88
          IN1639683-001  27-FEB-06   AUDIT ROYALTY             95.58      0.00         63.15        158.73
          IN1639683-002  27-FEB-06   AUDIT MKTG FEE            31.86      0.00         21.02         52.88
          MV0996113-002  28-FEB-06   MARKETING FEE            223.25      0.00        147.70        370.95
          MV0996113-001  28-FEB-06   ROYALTY FEE              669.75      0.00        443.07       1112.82
          IN1643724-001  28-FEB-06   FEB-DIRECWAY             150.00     11.96        107.15        269.11
          MV0996113-003  28-FEB-06   RESERVATION FEE          223.00      0.00        147.66        370.66
          FC0350148-001  28-FEB-06   FINANCE CHARGE           512.57      0.00          0.00        512.57
          IN1647099-001  28-FEB-06   TRIPREWARDS 5%C            3.25      0.00          2.17          5.42
                                                           =========   =========   ==========    =========
                                       Sub Total            2079.44       19.70      1049.47       3148.61
                                                           =========   =========   ==========    =========

MAR-2006  IN1655775-001  28-MAR-06   MAR-HSS SOFTWAR           97.00      7.74         69.20        173.94
          IN1655775-002  28-MAR-06   MAR-DIRECWAY             150.00     11.96        107.15        269.11
```

```
                                                              Report Date : 01-APR-10

                              ITEMIZED STATEMENT
                              ------------------


        Customer No :   11370-85038-01-KNI
        Address    :    6090 N. BLACKSTONE, FRESNO, CA, 93710-5008, US
        As of Date:     01-APR-2010

    Mon-Year  Invoice No     Invoice Date  Description    Accrued     Billing      Amount     FinanceCharges     Total
    --------  ----------     ------------  -----------    -------     -------       Tax       --------------     -----
                                                                                   ------
              IN1661578-001  30-MAR-06     TRIPREWARDS 5%C              2.75        0.00         1.74            4.49
              MV0997755-003  31-MAR-06     RESERVATION FEE            169.00        0.00       111.89          280.89
              FC0353733-001  31-MAR-06     FINANCE CHARGE             582.43        0.00         0.00          582.43
              MV0997755-001  31-MAR-06     ROYALTY FEE                507.00        0.00       335.49          842.49
              MV0997755-002  31-MAR-06     MARKETING FEE              169.00        0.00       111.89          280.89
                                                                    ==========  ==========   ============    ==========
                                             Sub Total              1677.18       19.70       737.36         2434.24
                                                                    ==========  ==========   ============    ==========

    APR-2006  IN1675363-002  27-APR-06     APR-DIRECWAY               150.00       11.96       107.15          269.11
              IN1675363-003  27-APR-06     TRIPREWARDS 5%C              2.50        0.00         1.74            4.24
              IN1675363-001  27-APR-06     APR-HSS SOFTWAR            101.25        8.07        72.21          181.53
              MV1010962-003  30-APR-06     RESERVATION FEE            197.00        0.00       130.31          327.31
              MV1010962-002  30-APR-06     MARKETING FEE              196.75        0.00       130.13          326.88
              FC0357326-001  30-APR-06     FINANCE CHARGE             588.00        0.00         0.00          588.00
              MV1010962-001  30-APR-06     ROYALTY FEE                590.25        0.00       390.42          980.67
                                                                    ----------  ----------   ------------    ----------
                                             Sub Total              1825.75       20.03       831.96         2677.74
                                                                    ==========  ==========   ============    ==========

    MAY-2006  IN1684331-001  24-MAY-06     MAY-HSS SOFTWAR            101.25        8.07        72.21          181.53
              MV1019268-001  31-MAY-06     ROYALTY FEE                752.25        0.00       497.56         1249.81
              FC0360782-001  31-MAY-06     FINANCE CHARGE             625.67        0.00         0.00          625.67
              MV1019268-002  31-MAY-06     MARKETING FEE              250.75        0.00       165.94          416.69
              IN1690330-002  31-MAY-06     TRIPREWARDS 5%C              2.50        0.00         1.74            4.24
              IN1690330-001  31-MAY-06     MAY-DIRECWAY               150.00       11.96       107.15          269.11
              MV1019268-003  31-MAY-06     RESERVATION FEE            250.00        0.00       165.50          415.50
                                                                    ==========  ==========   ============    ==========
                                             Sub Total              2132.42       20.03      1010.10         3162.55
                                                                    ==========  ==========   ============    ==========

    JUN-2006  IN1699223-001  28-JUN-06     JUN-HSS SOFTWAR            101.25        8.07        72.21          181.53
              IN1699223-002  28-JUN-06     JUN-DIRECWAY               150.00       11.96       107.15          269.11
              IN1705048-001  29-JUN-06     TRIPREWARDS 5%C             20.49        0.00        13.66           34.15
              FC0364120-001  30-JUN-06     FINANCE CHARGE             624.03        0.00         0.00          624.03
              MV1025071-001  30-JUN-06     ROYALTY FEE                558.75        0.00       369.57          928.32
```

Report Date : 01-APR-10

ITEMIZED STATEMENT
------------------

Customer No : 11370-85038-01-KNI
Address : 6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
As of Date: 01-APR-2010

| Mon Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|----------|------------|--------------|-------------|---------|---------|------------|----------------|-------|
| | MV1025071-002 | 30-JUN-06 | MARKETING FEE | | 186.25 | 0.00 | 123.23 | 309.48 |
| | MV1025071-003 | 30-JUN-06 | RESERVATION FEE | | 186.00 | 0.00 | 122.96 | 308.96 |
| | | | Sub Total | | 1826.77 | 20.03 | 808.78 | 2655.58 |
| JUL-2006 | IN1713959-002 | 25-JUL-06 | TRIPREWARDS 5%C | | 7.75 | 0.00 | 5.09 | 12.84 |
| | IN1713959-001 | 25-JUL-06 | JLY-HSS SOFTWAR | | 101.25 | 8.07 | 70.90 | 180.22 |
| | 13700607A-003 | 31-JUL-06 | MKTG FEE ACCRUA | | 247.99 | 0.00 | 164.43 | 412.42 |
| | 13700607A-006 | 31-JUL-06 | RESERVATION FEE | | 247.99 | 0.00 | 164.43 | 412.42 |
| | IN1719246-001 | 31-JUL-06 | JLY-DIRECWAY | | 150.00 | 11.96 | 104.72 | 266.68 |
| | PC0367435-001 | 31-JUL-06 | FINANCE CHARGE | | 665.95 | 0.00 | 0.00 | 665.95 |
| | 13700607A-001 | 31-JUL-06 | ROYALTY ACCRUAL | | 743.98 | 0.00 | 490.25 | 1234.23 |
| | | | Sub Total | | 2164.91 | 20.03 | 999.82 | 3184.76 |
| AUG-2006 | 23000154 | 22-AUG-06 | TRIPREWARDS 5%C | | 8.25 | 0.00 | 5.15 | 13.40 |
| | 40018890 | 31-AUG-06 | 5066A-DIRECWAY | | 150.00 | 11.96 | 100.91 | 262.87 |
| | 40018889 | 31-AUG-06 | 5033A-HSS SOFTW | | 101.25 | 8.07 | 68.01 | 177.33 |
| | 40005411 | 31-AUG-06 | Actual-1800A-RE | | 218.64 | 0.00 | 136.24 | 354.88 |
| | 40005409 | 31-AUG-06 | Actual-1000A-RO | | 655.92 | 0.00 | 408.72 | 1064.64 |
| | 40005403 | 31-AUG-06 | Actual-1210A-MA | | 218.64 | 0.00 | 136.24 | 354.88 |
| | | | Sub Total | | 1352.70 | 20.03 | 855.27 | 2228.00 |
| SEP-2006 | 40049389 | 30-SEP-06 | 5066A-DIRECWAY | | 150.00 | 11.96 | 98.40 | 260.36 |
| | 40034256 | 30-SEP-06 | Actual-1000A-RO | | 533.21 | 0.00 | 323.82 | 857.03 |
| | 40034258 | 30-SEP-06 | Actual-1210A-MA | | 177.74 | 0.00 | 107.92 | 285.66 |
| | 40034257 | 30-SEP-06 | Actual-1800A-RE | | 177.74 | 0.00 | 107.92 | 285.66 |
| | 40050667 | 30-SEP-06 | 5033A-HSS SOFTW | | 101.25 | 8.07 | 66.32 | 175.64 |

Page 6 of 19

Report Date : 01-APR-10

ITEMIZED STATEMENT
------------------

Customer No : 11370-85038-01-KNI
Address :    6090 N. BLACKSTONE, FRESNO, CA, 93710-5008, US
As of Date:  01-APR-2010

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|----------|-----------|--------------|-------------|---------|---------|-----|----------------|-------|
| | | | | Sub Total | 1139.94 | 20.03 | 704.38 | 1864.35 |
| OCT-2006 | 23000723 | 22-OCT-06 | TRIPREWARDS 5¢C | | 10.45 | 0.00 | 6.20 | 16.65 |
| | 40076536 | 31-OCT-06 | 5066A-DIRECWAY | | 150.00 | 11.96 | 95.97 | 257.93 |
| | 40079110 | 31-OCT-06 | 5033A-HSS SOFTW | | 101.25 | 8.07 | 64.68 | 174.00 |
| | 40074328 | 31-OCT-06 | Actual-1210A-MA | | 237.12 | 0.00 | 140.64 | 377.76 |
| | 40071025 | 31-OCT-06 | Actual-1800A-RE | | 237.12 | 0.00 | 140.64 | 377.76 |
| | 40071029 | 31-OCT-06 | Actual-1000A-RO | | 711.37 | 0.00 | 421.56 | 1132.93 |
| | | | | Sub Total | 1447.31 | 20.03 | 869.69 | 2337.03 |
| NOV-2006 | 23000859 | 22-NOV-06 | TRIPREWARDS 5¢C | | 2.50 | 0.00 | 1.52 | 4.02 |
| | 40105958 | 30-NOV-06 | 5066A-DIRECWAY | | 150.00 | 11.96 | 93.46 | 255.42 |
| | 40097773 | 30-NOV-06 | 5033A-HSS SOFTW | | 101.25 | 8.07 | 62.99 | 172.31 |
| | 40095502 | 30-NOV-06 | Actual-1210A-MA | | 116.94 | 0.00 | 67.38 | 184.32 |
| | 40096437 | 30-NOV-06 | Actual-1000A-RO | | 350.82 | 0.00 | 202.44 | 553.26 |
| | 40093709 | 30-NOV-06 | Actual-1800A-RE | | 116.94 | 0.00 | 67.38 | 184.32 |
| | | | | Sub Total | 838.45 | 20.03 | 495.17 | 1353.65 |
| DEC-2006 | 40114725 | 31-DEC-06 | Actual-1210A-MA | | 98.86 | 0.00 | 55.41 | 154.27 |
| | 40114722 | 31-DEC-06 | Actual-1000A-RO | | 296.59 | 0.00 | 166.60 | 463.19 |
| | 40114723 | 31-DEC-06 | Actual-1800A-RE | | 98.86 | 0.00 | 55.41 | 154.27 |
| | 40138282 | 31-DEC-06 | 5033A-HSS SOFTW | | 101.25 | 8.07 | 61.30 | 170.62 |
| | 40138271 | 31-DEC-06 | 5066A-DIRECWAY | | 150.00 | 11.96 | 90.95 | 252.91 |
| | | | | Sub Total | 745.56 | 20.03 | 429.67 | 1195.26 |
| JAN-2007 | 23001402 | 22-JAN-07 | TRIPREWARDS 5¢C | | 4.50 | 0.00 | 2.50 | 7.00 |
| | 40174103 | 31-JAN-07 | Actual-1800A-RE | | 163.62 | 0.00 | 89.60 | 253.22 |

Page 7 of 19

Report Date : 01-APR-10

ITEMIZED STATEMENT
------------------

Customer No :  11370-85038-01-KNI
Address :      6090 N. BLACKSTONE, FRESNO, CA, 93710-5008, US
As of Date:    01-APR-2010

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | Finance Charges | Total |
|----------|-----------|--------------|-------------|---------|---------|------------|-----------------|-------|
| | 40174098 | 31-JAN-07 | Actual-1210A-MA | | 163.62 | 0.00 | 89.60 | 253.22 |
| | 40187113 | 31-JAN-07 | 5066A-DIRECWAY | | 150.00 | 11.96 | 88.68 | 250.64 |
| | 40187284 | 31-JAN-07 | 5033A-HSS SOFTW | | 101.25 | 8.07 | 59.77 | 169.09 |
| | 40174106 | 31-JAN-07 | Actual-1000A-RO | | 490.86 | 0.00 | 268.74 | 759.60 |
| | | | Sub Total | | 1073.85 | 20.03 | 598.89 | 1692.77 |
| FEB-2007 | 30053205 | 07-FEB-07 | 2007 KNI CONFER | | 649.00 | 0.00 | 355.41 | 1004.41 |
| | 23001818 | 22-FEB-07 | TRIPREWARDS 5%C | | 2.75 | 0.00 | 1.40 | 4.15 |
| | 40215987 | 28-FEB-07 | 5033A-HSS SOFTW | | 101.25 | 8.07 | 58.08 | 167.40 |
| | 40205320 | 28-FEB-07 | Actual-1800A-RE | | 161.28 | 0.00 | 85.82 | 247.10 |
| | 40205318 | 28-FEB-07 | Actual-1000A-RO | | 483.84 | 0.00 | 257.44 | 741.28 |
| | 40208160 | 28-FEB-07 | Actual-1210A-MA | | 161.28 | 0.00 | 85.82 | 247.10 |
| | 40215976 | 28-FEB-07 | 5066A-DIRECWAY | | 150.00 | 11.96 | 86.17 | 248.13 |
| | | | Sub Total | | 1709.40 | 20.03 | 930.14 | 2659.57 |
| MAR-2007 | 23001896 | 22-MAR-07 | TRIPREWARDS 5%C | | 3.00 | 0.00 | 1.67 | 4.67 |
| | 40242199 | 31-MAR-07 | 5066A-DIRECWAY | | 150.00 | 11.96 | 83.74 | 245.70 |
| | 40243000 | 31-MAR-07 | 5033A-HSS SOFTW | | 101.25 | 8.07 | 56.44 | 165.76 |
| | 40230983 | 31-MAR-07 | Actual-1800A-RE | | 169.47 | 0.00 | 87.65 | 257.12 |
| | 40230217 | 31-MAR-07 | Actual-1210A-MA | | 169.47 | 0.00 | 87.65 | 257.12 |
| | 40230982 | 31-MAR-07 | Actual-1000A-RO | | 508.41 | 0.00 | 262.89 | 771.30 |
| | | | Sub Total | | 1101.60 | 20.03 | 580.04 | 1701.67 |
| APR-2007 | 40253176 | 30-APR-07 | 5066A-DIRECWAY | | 150.00 | 11.96 | 81.23 | 243.19 |
| | 40253940 | 30-APR-07 | 5033A-HSS SOFTW | | 105.41 | 8.41 | 57.02 | 170.84 |
| | 40270997 | 30-APR-07 | Actual-1000A-RO | | 641.34 | 0.00 | 321.62 | 962.96 |
| | 40271000 | 30-APR-07 | Actual-1210A-MA | | 213.78 | 0.00 | 107.17 | 320.95 |
| | 40270998 | 30-APR-07 | Actual-1800A-RE | | 213.78 | 0.00 | 107.17 | 320.95 |

Page 8 of 19

```
                                              Report Date : 01-APR-10

                         ITEMIZED STATEMENT
                         ------------------


    Customer No :  11370-85038-01-KNI
    Address :      6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
    As of Date:    01-APR-2010

 Mon-Year  Invoice No     Invoice Date  Description   Accrued                            Amount
                                                                         Billing          Tax      FinanceCharges       Total
 --------  --------------  ------------  -----------   -------           ----------      --------   --------------      --------

                                                       Sub Total         1324.31         20.37         674.21          2018.89


 MAY-2007  23002545       22-MAY-07     TRIPREWARDS 5%C                    17.00          0.00           8.27            25.27
           40292884       31-MAY-07     Actual-1800A-RE                   231.91         0.00          112.76          344.67
           40292885       31-MAY-07     Actual-1210A-MA                   231.91         0.00          112.76          344.67
           40292881       31-MAY-07     Actual-1000A-RO                   695.74         0.00          338.45         1034.19
           40275923       31-MAY-07     5033A-HSS SOFTW                   105.41         8.41           55.32          169.14
           40274138       31-MAY-07     5066A-DIRECWAY                    150.00        11.96           78.80          240.76

                                                       Sub Total         1431.97         20.37         706.36          2158.70


 JUN-2007  23002783       22-JUN-07     TRIPREWARDS 5%C                     2.75          0.00            1.24            3.99
           40308004       30-JUN-07     5066A-DIRECWAY                    150.00        11.96           76.29          238.25
           40306672       30-JUN-07     5033A-HSS SOFTW                   105.41         8.41           53.56          167.38
           40317957       30-JUN-07     Actual-1800A-RE                   184.17         0.00           86.64          270.81
           40317958       30-JUN-07     Actual-1210A-MA                   184.17         0.00           86.64          270.81
           40317956       30-JUN-07     Actual-1000A-RO                   552.51         0.00          260.20          812.71

                                                       Sub Total         1179.01         20.37         564.57          1763.95


 JUL-2007  23003175       22-JUL-07     TRIPREWARDS 5%C                     2.50          0.00            1.20            3.70
           40341295       31-JUL-07     Actual-1800A-RE                   324.75         0.00          147.86          472.61
           40320594       31-JUL-07     5033A-HSS SOFTW                   105.41         8.41           51.79          165.61
           40126833       31-JUL-07     5066A-DIRECWAY                    150.00        11.96           73.78          235.74
           40341298       31-JUL-07     Actual-1210A-MA                   324.75         0.00          147.86          472.61
           40339855       31-JUL-07     Actual-1000A-RO                   974.25         0.00          443.73         1417.98

                                                       Sub Total         1881.66         20.37         866.22          2768.25


 AUG-2007  23003608       22-AUG-07     TRIPREWARDS 5%C                    16.74          0.00            7.36           24.10
```

Page 9 of 19

```
                                                    Report Date : 01-APR-10

                            ITEMIZED STATEMENT
                            ------------------


    Customer No :  11370-85038-01-KNI
    Address :      6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
    As of Date:    01-APR-2010


  Mon-Year   Invoice No     Invoice Date   Description    Accrued      Billing       Amount      FinanceCharges     Total
  --------   ----------     ------------   -----------    -------    ------------      Tax        --------------   ---------
                                                                                   -----------

             40369869       31-AUG-07      Actual-1210A-MA            250.26        0.00         110.21           360.47
             40359969       31-AUG-07      5066A-DIRECWAY             150.00        11.96        71.35           233.31
             40370974       31-AUG-07      Actual-1800A-RE            250.26        0.00         110.21           360.47
             40361081       31-AUG-07      5033A-HSS SOFTW            105.41        8.41         50.09           163.91
             40368655       31-AUG-07      Actual-1000A-RO            750.78        0.00         330.75           1081.53
                                                                   ============   ===========   ============   ============
                                           Sub Total                 1523.45       20.37        679.97          2223.79
                                                                   ============   ===========   ============   ============

  SEP-2007   23003804       22-SEP-07      TRIPREWARDS 5%C            2.50          0.00         1.12            3.62
             40389079       30-SEP-07      Actual-1000A-RO            696.92        0.00         285.96          982.88
             40391401       30-SEP-07      Actual-1800A-RE            232.31        0.00         95.36           327.67
             40390287       30-SEP-07      Actual-1210A-MA            232.31        0.00         95.36           327.67
             40387216       30-SEP-07      5033A-HSS SOFTW            105.41        8.41         48.32           162.14
             40386197       30-SEP-07      5066A-DIRECWAY             150.00        11.96        68.84           230.80
                                                                   ============   ===========   ============   ============
                                           Sub Total                 1419.45       20.37        594.96          2034.78
                                                                   ============   ===========   ============   ============

  OCT-2007   23004045       22-OCT-07      TRIPREWARDS 5%C            34.99         0.00         14.27           49.26
             40424870       31-OCT-07      Accrual-1000A-R   *        847.58        0.00         347.52          1195.10
             40426078       31-OCT-07      Accrual-1210A-M   *        282.53        0.00         115.88          398.41
             40427193       31-OCT-07      Accrual-1800A-R   *        282.53        0.00         115.88          398.41
             40413613       31-OCT-07      5033A-HSS SOFTW            105.41        8.41         46.62           160.44
             40412805       31-OCT-07      5066A-DIRECWAY             150.00        11.96        66.41           228.37
                                                                   ============   ===========   ============   ============
                                           Sub Total                 1703.04       20.37        706.58          2429.99
                                                                   ============   ===========   ============   ============

  NOV-2007   23004449       22-NOV-07      TRIPREWARDS 5%C            15.00         0.00         5.93            20.93
             40449319       30-NOV-07      Actual-1800A-RE            174.76        0.00         69.16           243.92
             40448220       30-NOV-07      Actual-1210A-MA            174.76        0.00         69.16           243.92
             40447003       30-NOV-07      Actual-1000A-RO            524.29        0.00         207.50          731.79
             40436007       30-NOV-07      5033A-HSS SOFTW            105.41        8.41         44.86           158.68
             40433164       30-NOV-07      5066A-DIRECWAY             150.00        11.96        63.90           225.86
```

Page 10 of 19

```
                                                        Report Date : 01-APR-10
                        ITEMIZED STATEMENT
                        ------------------


    Customer No :   11370-85038-01-KNI
    Address    :    6090 N. BLACKSTONE, FRESNO, CA, 93710-5008, US
    As of Date:     01-APR-2010

    Mon-Year   Invoice No    Invoice Date  Description    Accrued                Amount
    --------   ----------    ------------  -----------    -------     Billing     Tax    FinanceCharges     Total
                                                                     -------    ------   --------------    -------

                                                     Sub Total     ==========  ========  ============    ==========
                                                                     1144.22    20.37       460.51        1625.10
                                                                     ==========  ========  ============    ==========

    DEC-2007   23004822      22-DEC-07     TRIPREWARDS 5tC              39.50     0.00        14.91          54.41
               40466602      31-DEC-07     5033A-HSS SOFTW            105.41     8.41        43.09         156.91
               40480649      31-DEC-07     Actual-1800A-RE            158.40     0.00        60.98         219.38
               40479569      31-DEC-07     Actual-1210A-MA            158.40     0.00        60.98         219.38
               40478347      31-DEC-07     Actual-1000A-RO            475.20     0.00       182.81         658.01
               40465877      31-DEC-07     5066A-DIRECWAY             150.00    11.96        61.39         223.35
                                                                     ==========  ========  ============    ==========
                                                     Sub Total       1086.91    20.37       424.16        1531.44
                                                                     ==========  ========  ============    ==========

    JAN-2008   30151222      14-JAN-08     Training Librar             60.00     0.00        22.74          82.74
               40501522      31-JAN-08     Actual-1800A-RE            115.11     0.00        53.85         168.96
               40499223      31-JAN-08     Actual-1000A-RO            345.33     0.00       161.51         506.84
               40500447      31-JAN-08     Actual-1210A-MA            115.11     0.00        53.85         168.96
               40492486      31-JAN-08     5066A-DIRECWAY             150.00    11.96        59.04         221.00
               40493116      31-JAN-08     5033A-HSS SOFTW            105.41     8.41        41.45         155.27
                                                                     ==========  ========  ============    ==========
                                                     Sub Total        890.96    20.37       392.44        1303.77
                                                                     ==========  ========  ============    ==========

    FEB-2008   23005577      22-FEB-08     TRIPREWARDS 5tC              2.50     0.00         0.92           3.42
               40531794      29-FEB-08     Actual-1000A-RO            387.90     0.00       149.31         537.21
               40533014      29-FEB-08     Actual-1210A-MA            129.30     0.00        49.74         179.04
               40534093      29-FEB-08     Actual-1800A-RE            129.30     0.00        49.74         179.04
               40519712      29-FEB-08     5033A-HSS SOFTW            105.41     8.41        39.68         153.50
               40519164      29-FEB-08     5066A-DIRECWAY             150.00    11.96        56.53         218.49
                                                                     ==========  ========  ============    ==========
                                                     Sub Total        904.41    20.37       345.92        1270.70
                                                                     ==========  ========  ============    ==========

    MAR-2008   10194365      20-MAR-08     GUEST SRVCS TRA            100.00     0.00        33.40         133.40
                                            Page 11 of 19
```

```
                                                        Report Date : 01-APR-10

                          ITEMIZED STATEMENT
                          ------------------


     Customer No :  11370-85038-01-KNI
     Address -      6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
     As of Date:    01-APR-2010

Mon-Year  Invoice No    Invoice Date  Description    Accrued      Billing      Amount      FinanceCharges     Total
                                                                                Tax
--------  ----------    ------------  -----------    -------    ---------    ---------    --------------    --------
          23005611      22-MAR-08     TRIPREWARDS FNS            (182.23)       0.00           0.00        (182.23)
          23005765      22-MAR-08     TRIPREWARDS 5%C               2.50        0.00           0.88           3.38
          30174659      24-MAR-08     DIRECWAY SRV CA            257.50         0.00          85.98         343.48
          TA3250689     28-MAR-08     T/A COMMISSIONS             17.10         0.00           5.80          22.90
          TM3250689     28-MAR-08     MEMBER BENEFIT              17.10         0.00           5.80          22.90
          4250689       28-MAR-08     GDS & INTERNET               4.25        0.00           1.44           5.69
          40541302      31-MAR-08     5033A-HSS SOFTW            105.41         8.41          37.98         151.80
          40541026      31-MAR-08     5066A-DIRECWAY             150.00        11.96          54.10         216.06
          40559787      31-MAR-08     Actual-1000A-RO            533.88         0.00         173.13         707.01
          40562094      31-MAR-08     Actual-1800A-RE           177.96         0.00          57.72         235.68
          40561006      31-MAR-08     Actual-1210A-MA           177.96         0.00          57.72         235.68
                                                               ===========   ===========   ============   ===========
                                      Sub Total                 1361.43        20.37         513.95        1895.75
                                                               ===========   ===========   ============   ===========

APR-2008  30183806      22-APR-08     TRIPREWARDS FNS            101.31         0.00          32.27         133.58
          40577791      30-APR-08     5033A-HSS SOFTW           110.68         8.83          39.86         159.37
          40600604      30-APR-08     Actual-1000A-RO           331.20         0.00         149.71         480.91
          40575819      30-APR-08     5066A-DIRECWAY            150.00        11.96          54.10         216.06
          40602916      30-APR-08     Actual-1800A-RE           110.40         0.00          49.93         160.33
          40601825      30-APR-08     Actual-1210A-MA           110.40         0.00          49.93         160.33
                                                               ===========   ===========   ============   ===========
                                      Sub Total                  913.99        20.79         375.80        1310.58
                                                               ===========   ===========   ============   ===========

MAY-2008  23006473      22-MAY-08     WYNREWARDS 5%                5.75         0.00           1.78           7.53
          40606523      31-MAY-08     5033A-HSS SOFTW           110.68         8.83          36.22         155.73
          40626417      31-MAY-08     Actual-1000A-RO           745.92         0.00         225.48         971.40
          40627579      31-MAY-08     Actual-1210A-MA           248.64         0.00          75.15         323.79
          40628812      31-MAY-08     Actual-1800A-RE           248.64         0.00          75.15         323.79
          40604704      31-MAY-08     5066A-DIRECWAY            150.00        11.96          49.16         211.12
                                                               ===========   ===========   ============   ===========
                                      Sub Total                 1509.63        20.79         462.94        1993.36
                                                               ===========   ===========   ============   ===========

JUN-2008  40655717      30-JUN-08     Actual-1000A-RO           589.77         0.00         162.33         752.10
                                           Page 12 of 19
```

Report Date : 01-APR-10

ITEMIZED STATEMENT
-------------------

```
Customer No :  11370-85038-01-KNI
Address :      6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
As of Date:    01-APR-2010
```

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|---|---|---|---|---|---|---|---|---|
| | 40656880 | 30-JUN-08 | Actual-1210A-MA | | 196.59 | 0.00 | 54.15 | 250.74 |
| | 40658121 | 30-JUN-08 | Actual-1800A-RE | | 196.59 | 0.00 | 54.15 | 250.74 |
| | 40638881 | 30-JUN-08 | 5033A-HSS SOFTW | | 110.68 | 8.83 | 34.37 | 153.88 |
| | 40637265 | 30-JUN-08 | 5066A-DIRECWAY | | 150.00 | 11.96 | 46.65 | 208.61 |
| | | | Sub Total | | 1243.63 | 20.79 | 351.65 | 1616.07 |
| JUL-2008 | 23007065 | 22-JUL-08 | WYNREWARDS 5% | | 155.00 | 0.00 | 42.24 | 197.24 |
| | 40690705 | 31-JUL-08 | Actual-1800A-RE | | 196.32 | 0.00 | 53.05 | 249.37 |
| | 40689470 | 31-JUL-08 | Actual-1210A-MA | | 196.32 | 0.00 | 53.05 | 249.37 |
| | 40688308 | 31-JUL-08 | Actual-1000A-RO | | 508.96 | 0.00 | 159.29 | 748.25 |
| | 40676968 | 31-JUL-08 | 5033A-HSS SOFTW | | 110.68 | 8.83 | 32.52 | 152.03 |
| | 40675506 | 31-JUL-08 | 5066A-DIRECWAY | | 150.00 | 11.96 | 44.14 | 206.10 |
| | | | Sub Total | | 1397.28 | 20.79 | 384.29 | 1802.36 |
| AUG-2008 | 23007522 | 22-AUG-08 | WYNREWARDS 5% | | 159.75 | 0.00 | 41.20 | 200.95 |
| | 40705209 | 31-AUG-08 | 5066A-DIRECWAY | | 150.00 | 11.96 | 41.71 | 203.67 |
| | 40706528 | 31-AUG-08 | 5033A-HSS SOFTW | | 110.68 | 8.83 | 30.73 | 150.24 |
| | 40721309 | 31-AUG-08 | Actual-1800A-RE | | 238.29 | 0.00 | 61.89 | 300.18 |
| | 40720154 | 31-AUG-08 | Actual-1210A-MA | | 238.29 | 0.00 | 61.89 | 300.18 |
| | 40718951 | 31-AUG-08 | Actual-1000A-RO | | 714.87 | 0.00 | 185.77 | 900.64 |
| | | | Sub Total | | 1611.88 | 20.79 | 423.19 | 2055.86 |
| SEP-2008 | 23008002 | 22-SEP-08 | WYNREWARDS 5% | | 68.22 | 0.00 | 16.53 | 84.75 |
| | TA3288705 | 26-SEP-08 | T/A COMMISSIONS | | 7.65 | 0.00 | 1.85 | 9.50 |
| | 40753992 | 30-SEP-08 | Actual-1000A-RO | | 528.84 | 0.00 | 136.32 | 665.16 |
| | 40752746 | 30-SEP-08 | Actual-1210A-MA | | 176.28 | 0.00 | 45.42 | 221.70 |
| | 40729385 | 30-SEP-08 | 5033A-HSS SOFTW | | 110.68 | 8.83 | 28.88 | 148.39 |
| | 40729420 | 30-SEP-08 | 5066A-DIRECWAY | | 150.00 | 11.96 | 39.20 | 201.16 |
| | 40753047 | 30-SEP-08 | Actual-1800A-RE | | 176.28 | 0.00 | 45.42 | 221.70 |

Report Date : 01-APR-10

ITEMIZED STATEMENT
------------------

Customer No :  11370-85038-01-KNI
Address    :  6090 N. BLACKSTONE, FRESNO, CA, 93710-5008, US
As of Date :  01-APR-2010

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|----------|-----------|--------------|-------------|---------|---------|------------|----------------|-------|
| | | | | | 1217.95 | 20.79 | 313.62 | 1552.36 |
| OCT-2008 | 23008319 | 22-OCT-08 | WYNREWARDS 5% | | 52.25 | 0.00 | 11.84 | 64.09 |
| | TA3295055 | 24-OCT-08 | T/A COMMISSIONS | | 28.39 | 0.00 | 6.47 | 34.86 |
| | 4295055 | 24-OCT-08 | GDS & INTERNET | | 4.25 | 0.00 | 0.98 | 5.23 |
| | 10300933 | 29-OCT-08 | GUEST SATISFACT | | 50.39 | 0.00 | 11.46 | 61.85 |
| | 10300932 | 29-OCT-08 | GUEST SRVCS TRA | | 100.00 | 0.00 | 22.70 | 122.70 |
| | 40783438 | 31-OCT-08 | Actual-1800A-RE | | 329.30 | 0.00 | 74.44 | 403.74 |
| | 40768056 | 31-OCT-08 | 5066A-DIRECWAY | | 150.00 | 11.96 | 36.77 | 198.73 |
| | 40784181 | 31-OCT-08 | Actual-1000A-RO | | 987.89 | 0.00 | 223.41 | 1211.30 |
| | 40766444 | 31-OCT-08 | 5033A-HSS SOFTW | | 110.68 | 8.83 | 27.09 | 146.60 |
| | 40784989 | 31-OCT-08 | Actual-1210A-MA | | 329.30 | 0.00 | 74.44 | 403.74 |
| | | | Sub Total | | 2142.45 | 20.79 | 489.60 | 2652.84 |
| NOV-2008 | 10306404 | 12-NOV-08 | GUEST SATISFACT | | (50.39) | 0.00 | 0.00 | (50.39) |
| | 10306405 | 13-NOV-08 | GUEST SRVCS TRA | | (100.00) | 0.00 | 0.00 | (100.00) |
| | 23008653 | 22-NOV-08 | WYNREWARDS 5% | | 15.24 | 0.00 | 3.25 | 18.49 |
| | 40790939 | 30-NOV-08 | 5033A-HSS SOFTW | | 110.68 | 8.83 | 25.24 | 144.75 |
| | 40816741 | 30-NOV-08 | Actual-1000A-RO | | 479.88 | 0.00 | 141.42 | 621.30 |
| | 40816701 | 30-NOV-08 | Actual-1210A-MA | | 159.96 | 0.00 | 47.13 | 207.09 |
| | 40818753 | 30-NOV-08 | Actual-1800A-RE | | 159.96 | 0.00 | 47.13 | 207.09 |
| | 40791805 | 30-NOV-08 | 5066A-DIRECWAY | | 150.00 | 11.96 | 34.26 | 196.22 |
| | | | Sub Total | | 925.33 | 20.79 | 298.43 | 1244.55 |
| DEC-2008 | 23008883 | 22-DEC-08 | WYNREWARDS 5% | | 6.00 | 0.00 | 1.15 | 7.15 |
| | 40826478 | 31-DEC-08 | 5066A-DIRECWAY | | 150.00 | 11.96 | 31.75 | 193.71 |
| | 40848586 | 31-DEC-08 | Actual-1210A-MA | | 230.98 | 0.00 | 48.15 | 279.13 |
| | 40847397 | 31-DEC-08 | Actual-1800A-RE | | 230.98 | 0.00 | 48.15 | 279.13 |
| | 40847900 | 31-DEC-08 | Actual-1000A-RO | | 692.95 | 0.00 | 144.50 | 837.45 |
| | 40828389 | 31-DEC-08 | 5033A-HSS SOFTW | | 110.68 | 8.83 | 23.39 | 142.90 |

Report Date : 01-APR-10

ITEMIZED STATEMENT
------------------

Customer No :  11370-85038-01-KNI
Address :       6090 N. BLACKSTONE, FRESNO, CA, 93710-5008, US
As of Date:     01-APR-2010

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|----------|-----------|--------------|-------------|---------|---------|------------|----------------|-------|
| | | | | Sub Total | 1421.59 | 20.79 | 297.09 | 1739.47 |
| JAN-2009 | 23009285 | 22-JAN-09 | WYNREWARDS 5% | | 6.00 | 0.00 | 1.07 | 7.07 |
| | 40871282 | 31-JAN-09 | Actual-1000A-RO | | 510.48 | 0.00 | 93.16 | 603.64 |
| | 40862696 | 31-JAN-09 | 5066A-DIRECWAY | | 150.00 | 11.96 | 29.48 | 191.44 |
| | 40863168 | 31-JAN-09 | 5033A-HSS SOFTW | | 110.68 | 8.83 | 21.72 | 141.23 |
| | 40875716 | 31-JAN-09 | Actual-1800A-RE | | 170.16 | 0.00 | 31.06 | 201.22 |
| | 40872987 | 31-JAN-09 | Actual-1210A-MA | | 170.16 | 0.00 | 31.06 | 201.22 |
| | | | | Sub Total | 1117.48 | 20.79 | 207.55 | 1345.82 |
| FEB-2009 | 30286333 | 11-FEB-09 | Training Librar | | 60.00 | 0.00 | 10.92 | 70.92 |
| | 40908099 | 28-FEB-09 | Actual-1800A-RE | | 91.26 | 0.00 | 15.17 | 106.43 |
| | 40907745 | 28-FEB-09 | Actual-1210A-MA | | 91.26 | 0.00 | 15.17 | 106.43 |
| | 40908387 | 28-FEB-09 | Actual-1000A-RO | | 273.78 | 0.00 | 45.57 | 319.35 |
| | 40894665 | 28-FEB-09 | 5066A-DIRECWAY | | 150.00 | 11.96 | 26.97 | 188.93 |
| | 40894409 | 28-FEB-09 | 5033A-HSS SOFTW | | 110.68 | 8.83 | 19.87 | 139.38 |
| | | | | Sub Total | 776.98 | 20.79 | 133.67 | 931.44 |
| MAR-2009 | 23009816 | 22-MAR-09 | WYNREWARDS 5% | | 9.75 | 0.00 | 1.49 | 11.24 |
| | 40925401 | 31-MAR-09 | 5066A-DIRECWAY | | 150.00 | 11.96 | 24.54 | 186.50 |
| | 40925899 | 31-MAR-09 | 5033A-HSS SOFTW | | 110.69 | 8.83 | 18.08 | 137.60 |
| | 40943377 | 31-MAR-09 | Actual-1800A-RE | | 151.42 | 0.00 | 22.95 | 174.37 |
| | 40941526 | 31-MAR-09 | Actual-1210A-MA | | 151.42 | 0.00 | 22.95 | 174.37 |
| | 40940849 | 31-MAR-09 | Actual-1000A-RO | | 454.25 | 0.00 | 68.80 | 523.05 |
| | | | | Sub Total | 1027.53 | 20.79 | 158.81 | 1207.13 |
| APR-2009 | 23010434 | 22-APR-09 | WYNREWARDS 5% | | 8.25 | 0.00 | 1.13 | 9.38 |

ITEMIZED STATEMENT
--------------------

Report Date : 01-APR-10

Customer No :  11370-850J8-01-KNI
Address    :  6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
As of Date:   01-APR-2010

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|----------|-----------|--------------|-------------|---------|---------|------------|----------------|-------|
|          | 30305626  | 23-APR-09    | AUDIT COST  |         | 500.00  | 0.00       | 68.00          | 568.00 |
|          | 30305627  | 23-APR-09    | AUDIT INTEREST |      | 295.21  | 0.00       | 40.17          | 335.38 |
|          | 30305625  | 23-APR-09    | AUDIT RESERVATI |     | 129.50  | 0.00       | 17.62          | 147.12 |
|          | 30305624  | 23-APR-09    | AUDIT MKTG FEE |      | 129.50  | 0.00       | 17.62          | 147.12 |
|          | 30305623  | 23-APR-09    | AUDIT ROYALTY |       | 388.49  | 0.00       | 52.83          | 441.32 |
|          | 40948802  | 30-APR-09    | 5066A-DIRECWAY |      | 15.00   | 1.35       | 2.22           | 18.57 |
|          | 40948903  | 30-APR-09    | 5033A-HSS SOFTW |     | 114.89  | 10.31      | 17.03          | 142.23 |
|          | 40968107  | 30-APR-09    | Actual-1210A-MA |     | 122.01  | 0.00       | 16.59          | 138.60 |
|          | 40968782  | 30-APR-09    | Actual-1800A-RE |     | 122.01  | 0.00       | 16.59          | 138.60 |
|          | 40967032  | 30-APR-09    | Actual-1000A-RO |     | 366.03  | 0.00       | 49.76          | 415.79 |
|          |           |              | Sub Total   |         | 2190.89 | 11.66      | 299.96         | 2502.11 |
| MAY-2009 | 23010479  | 22-MAY-09    | WYNREWARDS 5% |       | 5.75    | 0.00       | 0.71           | 6.46 |
|          | 41003225  | 31-MAY-09    | Accrual-1210A-M | *   | 224.91  | 0.00       | 27.22          | 252.13 |
|          | 40986648  | 31-MAY-09    | 5066A-DIRECWAY |      | 150.00  | 13.46      | 19.76          | 183.22 |
|          | 40980259  | 31-MAY-09    | 5033A-HSS SOFTW |     | 114.89  | 10.31      | 15.15          | 140.35 |
|          | 41001579  | 31-MAY-09    | Accrual-1800A-R | *   | 224.91  | 0.00       | 27.22          | 252.13 |
|          | 41002180  | 31-MAY-09    | Accrual-1000A-R | *   | 674.73  | 0.00       | 81.65          | 756.38 |
|          |           |              | Sub Total   |         | 1395.19 | 23.77      | 171.71         | 1590.67 |
| JUN-2009 | 23010875  | 22-JUN-09    | WYNREWARDS 5% |       | 5.75    | 0.00       | 0.62           | 6.37 |
|          | 41018192  | 30-JUN-09    | 5066A-DIRECWAY |      | 150.00  | 13.46      | 17.23          | 180.69 |
|          | 41018176  | 30-JUN-09    | 5033A-HSS SOFTW |     | 114.89  | 10.31      | 13.21          | 138.41 |
|          | 41037603  | 30-JUN-09    | Accrual-1000A-R | *   | 703.22  | 0.00       | 74.20          | 777.42 |
|          | 41038466  | 30-JUN-09    | Accrual-1210A-M | *   | 234.41  | 0.00       | 24.73          | 259.14 |
|          | 41040246  | 30-JUN-09    | Accrual-1800A-R | *   | 234.41  | 0.00       | 24.73          | 259.14 |
|          |           |              | Sub Total   |         | 1442.68 | 23.77      | 154.72         | 1621.17 |
| JUL-2009 | 23011368  | 22-JUL-09    | WYNREWARDS 5% |       | 13.75   | 0.00       | 1.23           | 14.98 |
|          | 41066749  | 31-JUL-09    | Accrual-1800A-R | *   | 206.33  | 0.00       | 18.57          | 224.90 |

```
                                              Report Date : 01-APR-10

                        ITEMIZED STATEMENT
                        ------------------

   Customer No :  11370-85030-01-KNI
   Address :      6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
   As of Date:    01-APR-2010

Mon-Year  Invoice No   Invoice Date  Description    Accrued              Amount
                                                            Billing      Tax      FinanceCharges      Total
--------  ----------   ------------  -----------    -------  ----------  --------- -------------   ----------
          41068161     31-JUL-09     Accrual 1000A-R   *       618.98      0.00        55.70         674.68
          41068616     31-JUL-09     Accrual-1210A-M   *       206.33      0.00        18.57         224.90
          41056824     31-JUL-09     5033A-HSS SOFTW            114.89     10.31        11.27         136.47
          41055544     31-JUL-09     5066A-DIRECWAY            150.00     13.46        14.70         178.16
                                                            ==========  ========= =============   ==========
                                     Sub Total                1310.28     23.77       120.04        1454.09
                                                            ==========  ========= =============   ==========

AUG-2009  23011980     22-AUG-09     WYNREWARDS 5%               11.25      0.00         0.84          12.09
          41100062     31-AUG-09     Accrual-1800A-R   *        175.41      0.00        13.16         188.57
          41098502     31-AUG-09     Accrual-1000A-R   *        526.23      0.00        39.47         565.70
          41086107     31-AUG-09     5033A-HSS SOFTW            114.89     10.31         9.39         134.59
          41086416     31-AUG-09     5066A-DIRECWAY            150.00     13.46        12.25         175.71
          41099339     31-AUG-09     Accrual-1210A-M   *        175.41      0.00        13.16         188.57
                                                            ==========  ========= =============   ==========
                                     Sub Total                1153.19     23.77        88.27        1265.23
                                                            ==========  ========= =============   ==========

SEP-2009  23012362     22-SEP-09     WYNREWARDS 5%                8.50      0.00         0.50           9.00
          41142069     30-SEP-09     Accrual-1800A-R   *        152.12      0.00         9.06         161.18
          41120023     30-SEP-09     5066A-DIRECWAY            150.00     13.46         9.72         173.18
          41141706     30-SEP-09     Accrual-1210A-M   *        152.12      0.00         9.06         161.18
          41142839     30-SEP-09     Accrual-1000A-R   *        456.35      0.00        27.15         483.50
          41119474     30-SEP-09     5033A-HSS SOFTW            114.89     10.31         7.45         132.65
                                                            ==========  ========= =============   ==========
                                     Sub Total                1033.98     23.77        62.94        1120.69
                                                            ==========  ========= =============   ==========

OCT-2009  23012787     22-OCT-09     WYNREWARDS 5%               14.00      0.00         0.63          14.63
          41157261     31-OCT-09     5066A-DIRECWAY            150.00     13.46         7.27         170.73
          41171442     31-OCT-09     Accrual-1000A-R   *        422.69      0.00        18.81         441.50
          41158351     31-OCT-09     5033A-HSS SOFTW            114.89     10.31         5.57         130.77
          41172843     31-OCT-09     Accrual-1210A-M   *        140.90      0.00         6.26         147.16
          41173135     31-OCT-09     Accrual-1800A-R   *        140.90      0.00         6.26         147.16


                                     Page 17 of 19
```

ITEMIZED STATEMENT
--------------------

Report Date : 01-APR-10

Customer No :  11370-85038-01-KNI
Address :      6090 N, BLACKSTONE, FRESNO, CA, 93710-5008, US
As of Date:    01-APR-2010

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|----------|-----------|--------------|-------------|---------|---------|------------|----------------|-------|
| | | | | Sub Total | 983.38 | 23.77 | 44.80 | 1051.95 |
| NOV-2009 | 23012991 | 22-NOV-09 | WYNREWARDS 5% | | 8.00 | 0.00 | 0.23 | 8.23 |
| | 41206951 | 30-NOV-09 | Accrual-1210A-M | * | 194.72 | 0.00 | 5.65 | 200.37 |
| | 41206068 | 30-NOV-09 | Accrual-1000A-R | * | 584.15 | 0.00 | 16.94 | 601.09 |
| | 41190719 | 30-NOV-09 | 5066A-DIRECWAY | | 150.00 | 13.46 | 4.74 | 168.20 |
| | 41189941 | 30-NOV-09 | 5033A-HSS SOFTW | | 114.89 | 10.31 | 3.63 | 128.83 |
| | 41207591 | 30-NOV-09 | Accrual-1800A-R | * | 194.72 | 0.00 | 5.65 | 200.37 |
| | | | | Sub Total | 1246.48 | 23.77 | 36.84 | 1307.09 |
| DEC-2009 | 23013250 | 22-DEC-09 | WYNREWARDS 5% | | 5.50 | 0.00 | 0.07 | 5.57 |
| | 30J04703 | 31-DEC-09 | DEC-09 PRORATE | | 154.84 | 13.90 | 2.28 | 171.02 |
| | 41219520 | 31-DEC-09 | 5033A-HSS SOFTW | | 114.89 | 10.31 | 1.69 | 126.89 |
| | 41239283 | 31-DEC-09 | Accrual-1000A-R | * | 539.78 | 0.00 | 7.29 | 547.07 |
| | 4124211J6 | 31-DEC-09 | Accrual-1800A-R | * | 179.93 | 0.00 | 2.43 | 182.36 |
| | 41240898 | 31-DEC-09 | Accrual-1210A-M | * | 179.93 | 0.00 | 2.43 | 182.36 |
| | | | | Sub Total | 1174.87 | 24.21 | 16.19 | 1215.27 |
| JAN-2010 | 41273395 | 31-JAN-10 | Accrual-1800A-R | * | 125.10 | 0.00 | 0.00 | 125.10 |
| | 41272693 | 31-JAN-10 | Accrual-1210A-M | * | 125.10 | 0.00 | 0.00 | 125.10 |
| | 41272426 | 31-JAN-10 | Accrual-1000A-R | * | 375.30 | 0.00 | 0.00 | 375.30 |
| | 41256190 | 31-JAN-10 | 5033A-HSS SOFTW | | 114.89 | 10.31 | 0.00 | 125.20 |
| | 41255039 | 31-JAN-10 | 5066A-DIRECWAY | | 160.00 | 14.36 | 0.00 | 174.36 |
| | | | | Sub Total | 900.39 | 24.67 | 0.00 | 925.06 |
| FEB-2010 | 23014109 | 22-FEB-10 | WYNREWARDS 5% | | 5.00 | 0.00 | 0.00 | 5.00 |
| | 41312717 | 28-FEB-10 | Accrual-1000A-R | * | 475.56 | 0.00 | 0.00 | 475.56 |

Page 18 of 19

```
                                                          Report Date : 01-APR-10

                              ITEMIZED STATEMENT
                              ------------------


    Customer No :  11370-85038-01-KNI
    Address    :   6090 N. BLACKSTONE,FRESNO,CA,93710-5008,US
    As of Date:    01-APR-2010

Mon-Year  Invoice No   Invoice Date  Description    Accrued    Billing    Amount    FinanceCharges     Total
                                                                           Tax
--------  ----------   ------------  -----------    -------    -------    ------    --------------    -------
          41284400     28-FEB-10     5033A-HSS SOFTW            114.89     10.31        0.00           125.20
          41284377     28-FEB-10     5066A-DIRECWAY             160.00     14.36        0.00           174.36
          41312360     28-FEB-10     Accrual-1210A-M    *       158.52      0.00        0.00           158.52
          41313790     28-FEB-10     Accrual-1800A-R    *       158.52      0.00        0.00           158.52
                                                             ==========  =========  ============    ==========
                                     Sub Total               1072.49      24.67        0.00          1097.16
                                                             ==========  =========  ============    ==========

MAR-2010  30412424     12-MAR-10     '10 GLOBAL CONF            999.00      0.00        0.00           999.00
          41330300     31-MAR-10     5033A-HSS SOFTW            114.84     10.31        0.00           125.15
          41346881     31-MAR-10     Accrual-1210A-M    *       127.50      0.00        0.00           127.50
          41330290     31-MAR-10     5066A-DIRECWAY             160.00     14.36        0.00           174.36
          41348678     31-MAR-10     Accrual-1000A-R    *       382.50      0.00        0.00           382.50
          41347805     31-MAR-10     Accrual-1800A-R    *       127.50      0.00        0.00           127.50
                                                             ==========  =========  ============    ==========
                                     Sub Total               1911.34      24.67        0.00          1936.01
                                                             ==========  =========  ============    ==========

                                     Grand Total             81779.13    1187.85    29355.51        112322.49
                                                             ==========  =========  ============    ==========

    Requested By: Frank Picinic


    *  Please note the accruals on your account are estimates.
       Make sure to promptly submit your actual gross room revenue and rooms sold.



                              ****** END OF REPORT ******



                              Page 19 of 19
```

UPS CampusShip: Label/Receipt                                                    Page 2 of 2



## Shipment Receipt                              (Keep this for your records.)

**Transaction Date** 02 Apr 2010

**Address Information**

| Ship To: | Shipper: | Ship From: |
|---|---|---|
| Kalavatiben Patel & Ashwinkumar Pat | Wyndham Hotel Group - 22 Sylvan | Wyndham Hotel Group - 22 Sylvan |
| Mr. Ashwinkumar Patel | Frank Picinic | Frank Picinic |
| 6090 N. Blackstone | 973-753-7376 | 973-753-7376 |
| FRESNO CA 93710-5008 | 22 Sylvan Way | 22 Sylvan Way |
| | Parsippany NJ 07054 | Parsippany NJ 07054 |

**Shipment Information**

| Service: | UPS Next Day Air |
|---|---|
| *Guaraneed By: | 10:30 A.M., Mon. 5 Apr. 2010 |

| Fuel Surcharge: | . . . . . . . . . . . . . . . . . . | **1.97 |
|---|---|---|
| Shipping: | . . . . . . . . . . . . . . . . . . | **26.20 |

**Package Information**

Package 1 of 1
| Tracking Number: | 1Z22445X0197679709 |
|---|---|
| Package Type: | UPS Letter |
| Actual Weight: | Letter |
| Billable Weight: | Letter |
| Reference # 1: | 006-5072 |

**Billing Information**

| Bill Shipping Charges to: | Shipper's Account 22445X |
|---|---|
| Total: | All Shipping Charges in USD | **28.17 |

Note: Your invoice may vary from the displayed reference rates.

* For delivery and guarantee information, see the UPS Service Guide. To speak to a customer service representative, call 1-800-PICK-UPS for domestic services and 1-800-782-7892 for international services.

** Detailed information on fuel surcharges is also available.